# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ILLINOIS
### EASTERN DIVISION

| | | |
|---|---|---|
| In re: BUILDERS PLUMBING & HEATING SUPPLY | § | Case No. 03-49243-JS |
| | § | |
| | § | |
| Debtor(s) | § | |

## TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1. A petition under Chapter 7 of the United States Bankruptcy Code was filed on December 05, 2003. The undersigned trustee was appointed on December 05, 2003.

2. The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3. All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A.**

4. The trustee realized the gross receipts of          $          6,516,255.40

Funds were disbursed in the following amounts:

| | |
|---|---:|
| Payments made under an interim distribution | 3,145,350.72 |
| Administrative expenses | 1,392,108.10 |
| Other payments to creditors | 0.00 |
| Non-estate funds paid to 3rd Parties | 0.00 |
| Exemptions paid to the debtor | 0.00 |
| Other payments to the debtor | 0.00 |
| Leaving a balance on hand of [1]          $ | 1,978,796.58 |

The remaining funds are available for distribution.

5. Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

---

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

**UST Form 101-7-TFR (10/1/2010)**

6.  The deadline for filing  non-governmental claims in this case was 04/19/2005
and the deadline for filing governmental claims was   / /   .  All claims of each class
which will receive a distribution have been examined and any objections to the allowance
of claims have been resolved.  If applicable, a claims analysis, explaining why payment on any
claim is not being made, is attached as **Exhibit C** .

7. The Trustee's proposed distribution is attached as **Exhibit D** .

8. Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is
$214,984.54.  To the extent that additional interest is earned before case closing, the maximum
compensation may increase.

The trustee has received $195,277.51 as interim compensation and now requests the
sum of $19,707.03, for a total compensation of $214,984.54. [2] In addition, the trustee
received reimbursement for reasonable and necessary expenses in the amount of   $50.79
and now requests reimbursement for expenses of $0.00, for total expenses of
$50.79. [2]

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the
foregoing report is true and correct.

Date: 02/07/2011            By: /s/DAVID GROCHOCINSKI, TRUSTEE
                               Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction
Act exemption 5 C.F.R. §1320.4(a)(2) applies.

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph
may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D)

**UST Form 101-7-TFR (10/1/2010)**

# Form 1

## Individual Estate Property Record and Report

### Asset Cases

| | |
|---|---|
| Case Number: 03-49243-JS | Trustee: (520067)  DAVID GROCHOCINSKI, TRUSTEE |
| Case Name: BUILDERS PLUMBING & HEATING SUPPLY | Filed (f) or Converted (c): 12/05/03 (f) |
| | §341(a) Meeting Date: 05/11/04 |
| Period Ending: 02/07/11 | Claims Bar Date: 04/19/05 |

| Ref. # | 1 Asset Description (Scheduled And Unscheduled (u) Property) | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA=§554(a) DA=§554(c) | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | CHECKING, SAVINGS AND OTHER FINANCIAL ACCOUNTS (u) | 457,688.20 | 457,688.20 | | 427,869.19 | FA |
| 2 | SECURITY DEPOSITS | 165,686.21 | 165,686.21 | DA | 1,165.00 | FA |
| 3 | INTERESTS IN INSURANCE POLICIES | 1,479,051.00 | 0.00 | | 0.00 | FA |
| 4 | TRADE ACCOUNTS RECEIVABLE | 14,120,668.00 | 0.00 | | 0.00 | FA |
| 5 | PATENTS, COPYRIGHTS | Unknown | Unknown | | 0.00 | FA |
| 6 | AUTOMOBILES, TRUCKS, TRAILERS | 169,095.00 | 169,095.00 | DA | 0.00 | FA |
| 7 | OFFICE EQUIPMENT, FURNISHINGS | 677,216.00 | 677,216.00 | DA | 0.00 | FA |
| 8 | MACHINERY, FIXTURES, EQUIPMENT | 369,080.00 | 369,080.00 | DA | 0.00 | FA |
| 9 | INVENTORY | 25,141,602.00 | 0.00 | | 0.00 | FA |
| 10 | OTHER PERSONAL PROPERTY | 4,190,763.00 | 4,190,763.00 | DA | 0.00 | FA |
| 11 | FIDELITY/ZURICH AMERICAN INSURANCE CO.  (u) | 150,000.00 | 150,000.00 | | 150,000.00 | FA |
| 12 | DAMAGED TRUCK INSURANCE  (u) | 0.00 | 4,133.46 | | 4,133.46 | FA |
| 13 | TAX REFUNDS  (u) | 1,000,000.00 | 1,000,000.00 | | 2,759,829.91 | FA |
| 14 | REFUND FROM ACCOUNTANTS FOR COMMITTEE (u) | 1,137.37 | 1,137.37 | | 1,137.37 | FA |
| 15 | TIMOTHY KIRCHGESSNER UNSECURED CLAIM (u) | 4.05 | 4.05 | | 4.05 | FA |
| 16 | POSSIBLE PREFERENCES  (u) | 10,000,000.00 | 10,000,000.00 | DA | 2,552,829.38 | FA |
| 17 | ROME LITIGATION  (u) | 423,290.37 | 423,290.37 | | 423,290.37 | FA |
| 18 | VISA/MASTERCARD CLAIMS  (u) | 5,000.00 | 0.00 | | 7,954.04 | FA |
| Int | INTEREST  (u) | Unknown | N/A | | 63,042.63 | Unknown |
| 19 | **Assets**  Totals (Excluding unknown values) | **$58,350,281.20** | **$17,608,093.66** | | **$6,391,255.40** | **$0.00** |

**Major Activities Affecting Case Closing:**

INVESTIGATION PENDING REGARDING POSSIBLE CLAIM AGAINST ACCOUNTANT; REVIEW OF POSSIBLE PREFERENCE ACTIONS; INVESTIGATION OF
TRANSFERS TO INSIDERS PENDING; SENT ASSET NOTICE 1/11/05; FILED AMENDED TAX RETURNS EXPECTING REFUNDS
PREFERENCE ADVERSARY CASES STILL PENDING; TRIAL DATE LIKELY IN 2008; TAX REFUNDS RECEIVED AND PAID TO CREDITORS; INSIDER
AVOIDANCE AMOUNTS PENDING; ROME ADVERSARY SETTLED; TAX CLAIMS BEING ADJUSTED; CLAIMS NOW BEING RECEIVED; ABOUT 1500 CLAIMS TO
REVIEW; FINAL TAX RETURNS TO BE COMPLETED; ADVERSARIES TO BE COMPLETED BY FEBRUARY 2008; OBJECTIONS TO CLAIMS BY APRIL 2009;

Exhibit A

Page: 2

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

| | |
|---|---|
| **Case Number:** 03-49243-JS | **Trustee:**    (520067)    DAVID GROCHOCINSKI, TRUSTEE |
| **Case Name:**    BUILDERS PLUMBING & HEATING SUPPLY | **Filed (f) or Converted (c):**  12/05/03 (f) |
| | **§341(a) Meeting Date:**  05/11/04 |
| **Period Ending:** 02/07/11 | **Claims Bar Date:**  04/19/05 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** (Scheduled And Unscheduled (u) Property)  Ref. # | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA=§554(a) DA=§554(c) | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |

ABOUT 1500 CLAIMS ARE REQUIRED TO BE REVIEWED.  ALL WERE FILED UNDER BUILDERS CASE NUMBER BUT MANY CLAIMS ARE LIMITED TO ESTATES OF RELATED DEBTORS; THE ASSETS OF A/RS AND INVENTORY WERE SECURED IN FAVOR OF LASALLE BANK (NOW BANK OF AMERICA) ON WHICH THE STAY WAS MODIFIED AND THE TRUSTEE DID NOT LIQUIDATE THOSE ASSETS.  NUMBERS IN THE ESTIMATED NET VALUE ARE THOSE PROVIDED BY THE BANK AND THE DEBTORS ONLY.  THE PREFERENCE AGAINST OAKTON DISTRIBUTORS INC, 05A 02263 HAS A BALANCE REMAINING OF $5,000 AND IS UNCOLLECTIBLE.  WILL BE ABANDONED; CLAIM OBJECTIONS PENDING; EXPECT CLAIMS TO BE COMPLETED BY 4/30/10 AND FINAL REPORT THEREAFTER

FINAL REPORT SUBMITTED TO US TRUSTEE ON 12/30/10

**Initial Projected Date Of Final Report (TFR):**    June 30, 2007    **Current Projected Date Of Final Report (TFR):**    December 31, 2010

Exhibit B

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 03-49243-JS | |
| Case Name: | BUILDERS PLUMBING & HEATING SUPPLY | |
| | | |
| Taxpayer ID #: | **-***5919 | |
| Period Ending: | 02/07/11 | |

| | |
|---|---|
| Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****78-19 - Time Deposit Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Time Deposit<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/11/05 | | FUNDING ACCOUNT: ********7865 | | 9999-000 | 180,000.00 | | 180,000.00 |
| 11/09/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9500% | 1270-000 | 421.64 | | 180,421.64 |
| 02/07/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1500% | 1270-000 | 466.62 | | 180,888.26 |
| 05/08/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2500% | 1270-000 | 556.55 | | 181,444.81 |
| 08/07/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4500% | 1270-000 | 654.94 | | 182,099.75 |
| 11/06/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.5000% | 1270-000 | 680.50 | | 182,780.25 |
| 02/05/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.5000% | 1270-000 | 677.28 | | 183,457.53 |
| 05/07/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4000% | 1270-000 | 644.67 | | 184,102.20 |
| 08/03/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4000% | 1270-000 | 654.84 | | 184,757.04 |
| 11/01/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4000% | 1270-000 | 666.31 | | 185,423.35 |
| 01/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4000% | 1270-000 | 667.90 | | 186,091.25 |
| 04/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2700% | 1270-000 | 576.74 | | 186,667.99 |
| 07/28/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8500% | 1270-000 | 395.64 | | 187,063.63 |
| 10/28/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6800% | 1270-000 | 326.65 | | 187,390.28 |
| 01/26/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5300% | 1270-000 | 245.05 | | 187,635.33 |
| 04/27/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 93.58 | | 187,728.91 |
| 07/27/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 93.63 | | 187,822.54 |
| 08/26/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 30.88 | | 187,853.42 |
| 09/25/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 23.16 | | 187,876.58 |
| 10/26/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 23.94 | | 187,900.52 |
| 11/25/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 23.16 | | 187,923.68 |
| 12/28/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 25.49 | | 187,949.17 |
| 01/27/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 30.90 | | 187,980.07 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 23.17 | | 188,003.24 |
| 03/29/10 | Int | JPMORGAN CHASE BANK, N.A. | | 1270-000 | 23.96 | | 188,027.20 |
| 04/28/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 23.18 | | 188,050.38 |
| 04/30/10 | | Transfer out to account ********7866 | Transfer out to account ********7866 | 9999-000 | -188,050.38 | | 0.00 |

| | | |
|---|---|---|
| ACCOUNT TOTALS | 0.00 | 0.00 | $0.00 |
| Less: Bank Transfers | -8,050.38 | 0.00 |
| Subtotal | 8,050.38 | 0.00 |
| Less: Payments to Debtors | | 0.00 |
| NET Receipts / Disbursements | $8,050.38 | $0.00 |

{} Asset reference(s)

Exhibit B

# Form 2

Page: 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 03-49243-JS |
| Case Name: | BUILDERS PLUMBING & HEATING SUPPLY |
| Taxpayer ID #: | **-***5919 |
| Period Ending: | 02/07/11 |

| | |
|---|---|
| Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****78-65 - Money Market Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/08/04 | | TRANSFER FROM LASALLE BANK | POST PETITION LOAN PROCEEDS | 1290-002 | 125,000.00 | | 125,000.00 |
| 07/20/04 | 1001 | SILVERMAN CONSULTING | RETAINER TO PURSUE PREFERENCE LITIGATION | 3731-000 | | 125,000.00 | 0.00 |
| 07/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.1500% | 1270-000 | 7.19 | | 7.19 |
| 08/05/04 | {11} | ZURICH AMERICAN INS. CO. | PROCEEDS FROM CRIME POLICY | 1249-000 | 150,000.00 | | 150,007.19 |
| 08/31/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2000% | 1270-000 | 18.48 | | 150,025.67 |
| 09/07/04 | {1} | GLOBAL PAYMENTS | RELEASE OF CREDIT CARD HOLDBACKS | 1290-000 | 228,705.11 | | 378,730.78 |
| 09/07/04 | 1002 | LASALLE BANK NATIONAL ASSOCIATION | ALLEGED SECURED CLAIM | 4210-000 | | 150,000.00 | 228,730.78 |
| 09/29/04 | {1} | GLOBAL PAYMENTS | RELEASE OF CREDIT CARD HOLDBACKS | 1290-000 | 27,660.74 | | 256,391.52 |
| 09/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2000% | 1270-000 | 37.44 | | 256,428.96 |
| 10/05/04 | 1003 | LASALLE BANK NATIONAL ASSOCIATION | TURNOVER OF CREDIT CARD RESERVES PER ORDER OF 9/30/04 | 4210-000 | | 228,705.11 | 27,723.85 |
| 10/12/04 | {12} | ZURICH | PAYMENT OF DAMAGE TO TRUCK | 1290-000 | 4,133.46 | | 31,857.31 |
| 10/19/04 | 1004 | LASALLE BANK NATIONAL ASSOCIATION | TURNOVER OF CREDIT CARD RESERVES PER ORDER OF 9/30/04 | 4210-000 | | 27,660.74 | 4,196.57 |
| 10/22/04 | {13} | UNITED STATES TREASURY | TAX REFUNDS | 1224-000 | 104,391.23 | | 108,587.80 |
| 10/22/04 | {13} | TREASURER OF THE STATE OF MISSOURI | TAX REFUND | 1224-000 | 3,591.00 | | 112,178.80 |
| 10/22/04 | {13} | UNITED STATES TREASURY | TAX REFUNDS | 1224-000 | 32.98 | | 112,211.78 |
| 10/29/04 | {13} | UNITED STATES TREASURY | Tax Refunds | 1224-000 | 381,051.65 | | 493,263.43 |
| 10/29/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2500% | 1270-000 | 17.88 | | 493,281.31 |
| 11/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2500% | 1270-000 | 98.76 | | 493,380.07 |
| 12/21/04 | | To Account #*******7866 | TRANSFER FUNDS TO PAY DIP CLAIMS PER ORDER | 9999-000 | | 22,950.00 | 470,430.07 |
| 12/21/04 | 1005 | LASALLE BANK | TURNOVER OF TAX REFUNDS PER ORDER OF 12/16/04 | 4210-000 | | 398,130.31 | 72,299.76 |
| 12/21/04 | 1006 | SCHWARTZ COOPER GREENBERGER & KRAUSS, CHTD. | INTERIM REIMBURSEMENT OF EXPENSES AND FEES TO SPECIAL COUNSEL FOR TRUSTEE | | | 25,694.53 | 46,605.23 |
| | | | 22,306.32 | 3210-600 | | | 46,605.23 |
| | | | 3,388.21 | 3220-610 | | | 46,605.23 |
| 12/21/04 | 1007 | AMERICAN EXPRESS TAX AND ACCOUNTING | FINAL FEES AND EXPESNES TO FINANCIAL CONSULTANT FOR COMMITTEE<br>Voided on 03/02/05 | 6410-000 | | 845.99 | 45,759.24 |
| 12/31/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2500% | 1270-000 | 78.30 | | 45,837.54 |
| 01/05/05 | {13} | DANIEL W. HYNES | TAX REFUND | 1224-000 | 50,164.40 | | 96,001.94 |
| 01/31/05 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3000% | 1270-000 | 20.77 | | 96,022.71 |

Subtotals: $1,075,009.39    $978,986.68

{} Asset reference(s)

Printed: 02/07/2011 10:59 AM    V.12.56

Exhibit B

# Form 2

Page: 3

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 03-49243-JS | **Trustee:** DAVID GROCHOCINSKI, TRUSTEE (520067) |
| **Case Name:** BUILDERS PLUMBING & HEATING SUPPLY | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****78-65 - Money Market Account |
| **Taxpayer ID #:** **-***5919 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 02/07/11 | **Separate Bond:** N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 02/18/05 | 1008 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/31/2004 FOR CASE #03B-49243, BOND #016026455 TERM: 2/1/05-2/1/06 | 2300-000 | | 40.55 | 95,982.16 |
| 02/28/05 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3500% | 1270-000 | 23.09 | | 96,005.25 |
| 03/02/05 | 1007 | AMERICAN EXPRESS TAX AND ACCOUNTING | FINAL FEES AND EXPENSES TO FINANCIAL CONSULTANT FOR COMMITTEE Voided: check issued on 12/21/04 | 6410-000 | | -845.99 | 96,851.24 |
| 03/08/05 | {1} | GLOBAL PAYMENTS | CREDIT CARD HOLDBACKS | 1290-000 | 171,503.34 | | 268,354.58 |
| 03/31/05 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3500% | 1270-000 | 64.98 | | 268,419.56 |
| 04/08/05 | 1009 | CBIZ | PAYMENT OF INTERIM COMPENSATION TO ACCOUNTANT | 3410-000 | | 70,300.71 | 198,118.85 |
| 04/26/05 | {14} | AMERICAN EXPRESS TAX AND BUSINESS | REFUND FROM ACCOUNTANTS FOR COMMITTEE/JUDGE DENIED | 1290-000 | 1,137.37 | | 199,256.22 |
| 04/29/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3500% | 1270-000 | 66.47 | | 199,322.69 |
| 05/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3500% | 1270-000 | 59.26 | | 199,381.95 |
| 06/07/05 | 1010 | SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN, LLC | RETAINER PER ORDER  ENTERED 5/26/05 | 3210-600 | | 15,000.00 | 184,381.95 |
| 06/07/05 | 1011 | CHICAGO TRUCK DRIVES, HELPERS AND WAREHOUSE WORKERS UNION | PAYMENT OF ADMINISTRATIVE CLAIM PER ORDER OF 5/31/05 | | | 1,691.60 | 182,690.35 |
| | | | CTDU HEALTH AND        991.20 WELFARE FUND | 6990-000 | | | 182,690.35 |
| | | | CTDU PENSION FUND      154.40 | 6990-000 | | | 182,690.35 |
| | | | CTDU SEVERANCE         546.00 FUND | 6990-000 | | | 182,690.35 |
| 06/23/05 | {15} | MICHAEL D. CLARK | DISTRUBITION REGARDING TIMOTHY KIRCHGESSNER | 1290-000 | 4.05 | | 182,694.40 |
| 06/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4000% | 1270-000 | 60.52 | | 182,754.92 |
| 07/07/05 | 1012 | UPS | OVERNIGHT FEES | 2990-000 | | 16.15 | 182,738.77 |
| 07/29/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4500% | 1270-000 | 63.35 | | 182,802.12 |
| 08/05/05 | {16} | ZOELLER PUMP COMPANY, LLC | PAYMENT REGARDING PREFERENCE | 1241-000 | 53,972.42 | | 236,774.54 |
| 08/09/05 | {13} | COMMONWEALTH OF KENTUCKY DEPT OF TREASURY | REFUND FOR AMENDED 4/02 AND 4/03 CORP RETURNS | 1224-000 | 4,864.63 | | 241,639.17 |
| 08/11/05 | {16} | STANDEX AIR DISTRIBUTION PRODUCTS | PREFERENCE PAYMENT (ACME MFG CO) | 1241-000 | 28,526.27 | | 270,165.44 |
| 08/11/05 | | ACCOUNT FUNDED: ********7819 | | 9999-000 | | 180,000.00 | 90,165.44 |
| 08/26/05 | {13} | US TREASURY | TAX REFUND REGARDING 6/04 941 TAX | 1224-000 | 1,836.83 | | 92,002.27 |

Subtotals :      $262,182.58      $266,203.02

{} Asset reference(s)                                                                 Printed: 02/07/2011 10:59 AM      V.12.56

Exhibit B

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| Case Number: | 03-49243-JS | Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Case Name: | BUILDERS PLUMBING & HEATING SUPPLY | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | Account: | ***-*****78-65 - Money Market Account |
| Taxpayer ID #: | **-***5919 | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 02/07/11 | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Money Market Account Balance |
| 08/26/05 | {13} | US TREASURY | TAX REFUND /1120 TAX 4/30/04 | 1224-000 | 138,367.96 | | 230,370.23 |
| 08/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4500% | 1270-000 | 47.93 | | 230,418.16 |
| 09/07/05 | {2} | UPS | REFUND | 1129-000 | 1,165.00 | | 231,583.16 |
| 09/09/05 | {16} | SCANTRON SERVICE GROUP | PREFERENCE PAYMENT | 1241-000 | 9,922.75 | | 241,505.91 |
| 09/15/05 | 1013 | GROCHOCINSKI , GROCHOCINSKI & LLOYD, LTD. | REIMBURSEMENT FOR 32 ADVERSARY FILING FEES | 2700-000 | | 4,800.00 | 236,705.91 |
| 09/16/05 | {16} | BRASSTECH | PREFERENCE PAYMENT | 1241-000 | 10,954.13 | | 247,660.04 |
| 09/16/05 | 1014 | GROCHOCINSKI , GROCHOCINSKI & LLOYD, LTD. | REIBURSEMENT FOR 20 ADVERSARY FILING FEES | 2700-000 | | 3,000.00 | 244,660.04 |
| 09/19/05 | {16} | NATIONAL WATERWORKS | SETTLEMENT OF PREFERENCE | 1241-000 | 6,000.00 | | 250,660.04 |
| 09/19/05 | {16} | IPS CORPORATION | PREFERENCE PAYMENT | 1241-000 | 28,219.70 | | 278,879.74 |
| 09/26/05 | 1015 | UPS | OVERNIGHT DELIVERY FEE TO CLERK OF US BANKRUPTCY COURT | 2990-000 | | 17.98 | 278,861.76 |
| 09/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5000% | 1270-000 | 98.28 | | 278,960.04 |
| 10/03/05 | {16} | ATCO RUBBER PRODUCTS CO. | PREFERENCE PAYMENT | 1241-000 | 4,259.25 | | 283,219.29 |
| 10/03/05 | {16} | JM MANUFACTURING CO., INC. | PREFERENCE PAYMENT | 1241-000 | 43,275.64 | | 326,494.93 |
| 10/03/05 | {16} | CARSON INDUSTRIES, INC. | PREFERENCE PAYMENT | 1241-000 | 8,425.14 | | 334,920.07 |
| 10/07/05 | {16} | WARD TRUCKING | SETTLEMENT PAYMENT | 1241-000 | 1,000.00 | | 335,920.07 |
| 10/12/05 | {16} | AMERICAN GOLF CORPORATION | PREFERENCE SETTLEMENT | 1241-000 | 5,534.25 | | 341,454.32 |
| 10/12/05 | {16} | PITNEY BOWES | PREFERENCE SETTLEMENT | 1241-000 | 7,750.00 | | 349,204.32 |
| 10/17/05 | {16} | JONES STEPHENS CORP | SETTLEMENT PAYMENT | 1241-000 | 23,250.00 | | 372,454.32 |
| 10/17/05 | {16} | WATERTRONICS | SETTLEMENT PAYMENT | 1241-000 | 8,200.00 | | 380,654.32 |
| 10/17/05 | {16} | BURNHAM COMMERICAL | SETTLEMENT PAYMENT | 1241-000 | 7,226.50 | | 387,880.82 |
| 10/18/05 | 1016 | GROCHOCINSKI , GROCHOCINSKI & LLOYD, LTD. | REIMBURSEMENT FOR 19 ADVERSARY FILING FEES | 2700-000 | | 4,750.00 | 383,130.82 |
| 10/20/05 | {16} | CHAMPION MFG. INDUSTRIES, INC. | SETTLEMNT OF PREFERENCE | 1241-000 | 9,851.44 | | 392,982.26 |
| 10/20/05 | {16} | UPONOR WIRSBO | SETTLEMENT OF PREFERENCE | 1241-000 | 6,000.00 | | 398,982.26 |
| 10/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5500% | 1270-000 | 153.62 | | 399,135.88 |
| 11/01/05 | {16} | IN-SINK-ERATOR DIVISION | SETTLEMENT OF PREFERENCE/ORDER TO BE ENTERED 11/29/05 | 1241-000 | 25,000.00 | | 424,135.88 |
| 11/01/05 | 1017 | KPMG-TAX CONTROVERSY SERVICE | INTERIM COMPENSATION 5/26/05-6/30/05 | 3731-000 | | 37,255.00 | 386,880.88 |
| 11/01/05 | 1018 | GROCHOCINSKI , GROCHOCINSKI & LLOYD, LTD. | REIMBURSEMENT OF EXPENSES | 3120-000 | | 3,640.74 | 383,240.14 |
| 11/01/05 | 1019 | GROCHOCINSKI , GROCHOCINSKI & LLOYD, LTD. | INTERIM COMPENSATION | 3110-000 | | 120,052.50 | 263,187.64 |
| 11/10/05 | {16} | DEERY-PARDUE & ASSOCIATES, | SETTLEMENT OF PREFERENCE | 1241-000 | 10,000.00 | | 273,187.64 |
| | | | Subtotals : | | $354,701.59 | $173,516.22 | |

{} Asset reference(s)

Exhibit B

# Form 2

Page: 5

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 03-49243-JS | |
| **Case Name:** | BUILDERS PLUMBING & HEATING SUPPLY | |

| | |
|---|---|
| **Trustee:** | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****78-65 - Money Market Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| | |
|---|---|
| **Taxpayer ID #:** | **-***5919 |
| **Period Ending:** | 02/07/11 |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| | | INC. | | | | | |
| 11/28/05 | | NIBCO INC. | SETTLEMENT OF PREFERENCE | | 45,000.00 | | 318,187.64 |
| | | | SETTLEMENT        2,200.50 PORTION OF FUNDS DUE TO SOUTHWEST PIPE | 1141-000 | | | 318,187.64 |
| | | | SETTLEMENT       17,932.50 PORTION OF FUNDS DUE TO GLENDALE PLUMBING | 1141-000 | | | 318,187.64 |
| | {16} | | PORTION DUE TO        24,867.00 BUILDERS PLUMBING | 1241-000 | | | 318,187.64 |
| 11/28/05 | | PENTAIR WATER TREATMENT | SETTLEMENT OF PREFERENCE | | 10,000.00 | | 328,187.64 |
| | | | SETTLEMENT        1,670.00 PORTION OF FUNDS DUE TO GLENDALE PLUMBING | 1141-000 | | | 328,187.64 |
| | {16} | | PORTION TO        8,330.00 BUILDERS PLUMBING | 1241-000 | | | 328,187.64 |
| 11/28/05 | {16} | ACORN ENGINEERING CO. | SETTLEMENT OF PREFERENCE/ | 1241-000 | 6,614.33 | | 334,801.97 |
| 11/29/05 | | To Account #********7866 | TRANSFER FUNDS TO REIMBURSE GGL FOR ADVERSARY FILING FEES | 9999-000 | | 3,000.00 | 331,801.97 |
| 11/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.5500% | 1270-000 | 130.40 | | 331,932.37 |
| 12/02/05 | 1020 | UPS | OVERNIGHT DELIVERY CHARGES | 2990-000 | | 16.59 | 331,915.78 |
| 12/02/05 | 1021 | GROCHOCINSKI , GROCHOCINSKI & LLOYD, LTD. | REIMBURSEMENT OF 24 ADVERSARY FILING FEES | 2700-000 | | 6,000.00 | 325,915.78 |
| 12/05/05 | | To Account #********7866 | TRANSFER FUNDS TO PAY GLENDALE AND SOUTHWEST PIPE PORTION OF SETTLEMENT | 9999-000 | | 21,803.00 | 304,112.78 |
| 12/13/05 | {16} | ROCKFORD SANITARY SYSTEMS, INC. | SETTLEMENT OF PREFERENCE | 1241-000 | 5,000.00 | | 309,112.78 |
| 12/13/05 | | BEMIS MFG. CO. | SETTLEMENT OF PREFERENCE | | 2,000.00 | | 311,112.78 |
| | | | SETTLEMENT        544.00 PORTION OF FUNDS DUE TO GLENDALE PLUMBING | 1141-000 | | | 311,112.78 |
| | | | PORTION OF FUNDS        516.00 DUE TO SOUTHWEST PIPE | 1141-000 | | | 311,112.78 |

Subtotals :        $68,744.73        $30,819.59

{} Asset reference(s)

Printed: 02/07/2011 10:59 AM        V.12.56

# Form 2

## Cash Receipts And Disbursements Record

| Case Number: | 03-49243-JS | Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
|---|---|---|---|
| Case Name: | BUILDERS PLUMBING & HEATING SUPPLY | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | Account: | ***-*****78-65 - Money Market Account |
| Taxpayer ID #: | **-***5919 | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 02/07/11 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | {16} | | PORTION DUE TO                940.00<br>BUILDERS | 1241-000 | | | 311,112.78 |
| 12/13/05 | {16} | SAUNATEC, INC. | SETTLEMENT OF PREFERENCE | 1241-000 | 4,400.00 | | 315,512.78 |
| 12/13/05 | {16} | BLACK & DECKER | SETTLEMENT OF PREFERENCE | 1241-000 | 1,469.34 | | 316,982.12 |
| 12/13/05 | {16} | MASCO CORP | SETTLEMENT OF PREFERENCE | 1241-000 | 87,120.00 | | 404,102.12 |
| 12/15/05 | {16} | ITT INDUSTRIES | SETTLEMENT OF PREFERENCE | 1241-000 | 21,068.00 | | 425,170.12 |
| 12/15/05 | 1022 | UPS | OVERNIGHT DELIVERY TO MARK RADTKE | 2990-000 | | 20.25 | 425,149.87 |
| 12/29/05 | | To Account #*******7866 | TRANSFER FUNDS TO PAY COMMITTEE<br>COUNSEL AND ACCOUNTANTS | 9999-000 | | 91,157.92 | 333,991.95 |
| 12/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 182.66 | | 334,174.61 |
| 01/05/06 | {16} | FREEDOM PLASTICS, INC. | SETTLEMENT OF PREFERENCE/EACH<br>ESTATE RECEIVED THEIR OWN CHECK | 1241-000 | 15,810.00 | | 349,984.61 |
| 01/06/06 | 1023 | UPS | OVERNIGHT DELIVERY FEES | 2990-000 | | 33.16 | 349,951.45 |
| 01/09/06 | {16} | WILLIAM H. HARVEY COMPANY | SETTLEMENT OF PREFERENCE | 1241-000 | 3,500.00 | | 353,451.45 |
| 01/09/06 | {16} | LOCHINVAR | SETTLEMENT OF PREFERENCE | 1241-000 | 5,000.00 | | 358,451.45 |
| 01/09/06 | {16} | OETIKER, INC. | SETTLEMENT OF PREFERENCE | 1241-000 | 683.34 | | 359,134.79 |
| 01/12/06 | 1024 | SILVERMAN CONSULTING | FIRST INTERIM COMPENSATION | 3731-000 | | 26,240.00 | 332,894.79 |
| 01/17/06 | {16} | ROBERT S. ROME | SETTLEMENT OF PREFERENCE | 1241-000 | 3,282.50 | | 336,177.29 |
| 01/24/06 | {16} | COMMERCIAL IRRIGATION &<br>TURF, INC. | PREFERENCE SETTLEMENT | 1241-000 | 5,000.00 | | 341,177.29 |
| 01/24/06 | {16} | DANZE, INC. | SETTLEMENT OF PREFERENCE (GLOBE<br>UNION) | 1241-000 | 3,200.00 | | 344,377.29 |
| 01/24/06 | 1025 | UPS | OVERNIGHT DELIVERY CHARGES | 2990-000 | | 13.27 | 344,364.02 |
| 01/25/06 | {16} | AVALON PETROLEUM CO., INC. | SETTLEMENT OF PREFERENCES | 1241-000 | 7,000.00 | | 351,364.02 |
| 01/25/06 | {16} | JOSAM COMPANY | SETTLEMENT OF PREFERENCE/EACH<br>ESTATE RECEIVED THEIR OWN CHECK | 1241-000 | 460.00 | | 351,824.02 |
| 01/30/06 | {16} | BARAK BUSINESS SERVICES,<br>INC. | SETTLEMENT OF PREFERENCE | 1241-000 | 2,000.00 | | 353,824.02 |
| 01/30/06 | {16} | UPS | SETTLEMENT OF PREFERENCE | 1241-000 | 4,750.00 | | 358,574.02 |
| 01/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | 1270-000 | 194.46 | | 358,768.48 |
| 02/15/06 | {16} | LYSE CONSTRUCTION INC. | PREFERENCE | 1241-000 | 5,250.00 | | 364,018.48 |
| 02/15/06 | {16} | FEDEX FREIGHT EAST INC. | PREFERENCE | 1241-000 | 18,200.00 | | 382,218.48 |
| 02/21/06 | {16} | KESSLER SUNBELT<br>DISTRIBUTION | PREFERENCE PAYMENT | 1241-000 | 35,000.00 | | 417,218.48 |
| 02/27/06 | 1026 | DAVID E. GROCHOCINSKI | INTERIM COMPENSATION AND EXPENSES<br>PER ORDER OF 2/27/06 | | | 137,226.21 | 279,992.27 |
| | | | INTERIM              137,175.42<br>COMPENSATION | 2100-000 | | | 279,992.27 |
| | | | Subtotals : | | $223,570.30 | $254,690.81 | |

{} Asset reference(s)

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 03-49243-JS |
| **Case Name:** | BUILDERS PLUMBING & HEATING SUPPLY |
| | |
| **Taxpayer ID #:** | **-***5919 |
| **Period Ending:** | 02/07/11 |

| | |
|---|---|
| **Trustee:** | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****78-65 - Money Market Account |
| **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 50.79 | 2200-000 | | | 279,992.27 |
| 02/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | 1270-000 | 202.00 | | 280,194.27 |
| 02/28/06 | 1027 | UNITED STATES TREASURY | 940 EZ/TAX PERIOD DECEMBER 31, 2004/TIN 36-2205919 | 2810-000 | | 99.77 | 280,094.50 |
| 03/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | 1270-000 | 166.58 | | 280,261.08 |
| 04/05/06 | {16} | RAIN BIRD CORP | SETTLEMENT OF PREFERENCE | 1241-000 | 165,000.00 | | 445,261.08 |
| 04/06/06 | 1028 | EUNICE SACHS AND ASSOCIATES | FEE FOR DEPOSITION OF ROBERT DIVINE | 2990-000 | | 832.08 | 444,429.00 |
| 04/10/06 | {16} | ADDED SALES CO. | SETTLEMENT OF PREFERENCE | 1241-000 | 4,500.00 | | 448,929.00 |
| 04/25/06 | {16} | TRANSPORTATION PERSONNEL SERVICES, INC. | SETTLEMENT OF PREFERENCE | 1241-000 | 2,250.00 | | 451,179.00 |
| 04/28/06 | {16} | ZURICH AMERICAN INSURANCE COMPANY | SETTLEMENT OF PREFERENCE | 1241-000 | 88,732.48 | | 539,911.48 |
| 04/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 264.59 | | 540,176.07 |
| 05/03/06 | {13} | DANIEL W. HYNES | TAX RETURN FOR PERIOD 4/2004 | 1224-000 | 41,109.02 | | 581,285.09 |
| 05/16/06 | {16} | MASCO CORPORATION | SETTLEMENT OF PREFERENCE/EACH ESTATE RECEIVED THEIR OWN CHECK | 1241-000 | 4,902.00 | | 586,187.09 |
| 05/30/06 | 1029 | SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC | INTERIM COMPENSATION AND EXPENSES TO SPECIAL COUNSEL | | | 96,872.68 | 489,314.41 |
| | | | 91,665.50 | 3210-600 | | | 489,314.41 |
| | | | 5,207.18 | 3220-610 | | | 489,314.41 |
| 05/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 391.04 | | 489,705.45 |
| 06/02/06 | {16} | L.R. NELSON CORP. | SETTLEMENT OF PREFERENCE | 1241-000 | 4,000.00 | | 493,705.45 |
| 06/14/06 | {16} | MAXINE COHEN TRUST | SETTLEMENT OF PREFERENCE | 1241-000 | 85,000.00 | | 578,705.45 |
| 06/16/06 | | ARROWHEAD BRASS PRODUCTS, LLC | SETTLEMENT OF PREFERECE | | 30,000.00 | | 608,705.45 |
| | | | PORTION OF FUNDS   8,550.00 DUE TO GLENDALE PLUMBING | 1141-000 | | | 608,705.45 |
| | | | PORTION OF FUNDS   6,390.00 DUE TO SOUTHWEST PIPE | 1141-000 | | | 608,705.45 |
| | {16} | | PORTION OF FUNDS   15,060.00 DUE TO BUILDERS PLUMBING | 1241-000 | | | 608,705.45 |
| 06/16/06 | 1030 | GLENDALE PLUBING | PORTION OF SETTLEMENT FUNDS FROM ARROWHEAD BRASS PRODUCTS, LLC | 1141-000 | -8,550.00 | | 600,155.45 |
| 06/16/06 | 1031 | SOUTHWEST PIPE | PORTION OF SETTLEMENT FUNDS FROM | 1141-000 | -6,390.00 | | 593,765.45 |

| | Subtotals: | $411,577.71 | $97,804.53 |
|---|---|---|---|

{} Asset reference(s)

Exhibit B

# Form 2

Page: 8

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 03-49243-JS | |
| Case Name: | BUILDERS PLUMBING & HEATING SUPPLY | |
| | | |
| Taxpayer ID #: | **-***5919 | |
| Period Ending: | 02/07/11 | |

| | |
|---|---|
| Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****78-65 - Money Market Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ARROWHEAD BRASS PRODUCTS, LLC | | | | |
| 06/22/06 | {16} | HEIGHT GLASS & MIRROR CO. | SETTLEMENT OF PREFERENCE | 1241-000 | 1,500.00 | | 595,265.45 |
| 06/22/06 | | To Account #*******7866 | TRANSFER FUNDS TO PAY INTERIM COMPENSATION TO ATTORNEY FOR TRUSTEE | 9999-000 | | 165,649.05 | 429,616.40 |
| 06/28/06 | {16} | CAROLE INDUSTRIES, INC. | FIRST PAYMENT/SETTLEMENT OF PREFERENCE | 1241-000 | 300.00 | | 429,916.40 |
| 06/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 332.52 | | 430,248.92 |
| 07/19/06 | {16} | WILD RIVER DUCTS, INC. | SETTLEMENT OF PREFERENCE | 1241-000 | 5,000.00 | | 435,248.92 |
| 07/19/06 | {16} | HUNTER INDUSTRIES INC. | SETTLEMENT OF ADVERSARY | 1241-000 | 150,000.00 | | 585,248.92 |
| 07/21/06 | {16} | JIT PACKAGING INC. | PREFERENCE SETTLEMENT | 1241-000 | 7,500.00 | | 592,748.92 |
| 07/25/06 | {16} | CAROLE INDUSTRIES, INC. | SECOND SETTLEMENT PAYMENT | 1241-000 | 100.00 | | 592,848.92 |
| 07/26/06 | | BASCO SHOWER DOORS OF ELEGANCE | SETTLEMENT OF PREFERENCE | | 10,000.00 | | 602,848.92 |
| | | | PORTION OF          5,060.00 SETTLEMENT FUNDS DUE TO SPESCO | 1141-000 | | | 602,848.92 |
| | {16} | | PORTION OF FUNDS     4,940.00 DUE BUILDERS PLUMBING | 1241-000 | | | 602,848.92 |
| 07/26/06 | 1032 | SPESCO | PORTION OF FUNDS DUE FROM BASCO SETTLEMENT | 1141-000 | -5,060.00 | | 597,788.92 |
| 07/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7500% | 1270-000 | 678.67 | | 598,467.59 |
| 08/01/06 | {16} | THE BRANDT GROUP OF WISCONSIN, LTD. | PREFERENCE PAYMENTPREFERENCE PAYMENT 1 OF 5 | 1241-000 | 1,000.00 | | 599,467.59 |
| 08/18/06 | {16} | MOEN | PORTION OF SETTLEMENT FUNDS DUE TO BUILDERS PREFERENCE/EACH ESTATE RECEIVED THEIR OWN CHECK | 1241-000 | 48,203.03 | | 647,670.62 |
| 08/18/06 | {16} | TYLER PIPE | SETTLEMENT OF PREFERENCE | 1241-000 | 7,500.00 | | 655,170.62 |
| 08/24/06 | {16} | THE BRANDT GROUP OF WISCONSIN, LTD. | SECOND PAYMENT ON PREFERENCE SETTLEMENT | 1241-000 | 1,000.00 | | 656,170.62 |
| 08/25/06 | {16} | CAROLE INDUSTRIES, INC. | 3 OF 12 PAYMENTS SETTLEMENT OF PERFERENCE | 1241-000 | 100.00 | | 656,270.62 |
| 08/28/06 | | CRESLINE | SETTLEMENT OF PREFERENCE | | 80,000.00 | | 736,270.62 |
| | {16} | | PORTION OF FUNDS    56,080.00 DUE BUILDERS PLUMBING | 1241-000 | | | 736,270.62 |
| | | | PORTION OF         15,600.00 SETTLEMENT FUNDS | 1141-000 | | | 736,270.62 |

| | Subtotals: | $308,154.22 | $165,649.05 | |
|---|---|---|---|---|

{} Asset reference(s)

Printed: 02/07/2011 10:59 AM    V.12.56

Exhibit B

# Form 2

Page: 9

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 03-49243-JS | **Trustee:** DAVID GROCHOCINSKI, TRUSTEE (520067) |
| **Case Name:** BUILDERS PLUMBING & HEATING SUPPLY | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****78-65 - Money Market Account |
| **Taxpayer ID #:** **-***5919 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 02/07/11 | **Separate Bond:** N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| | | | DUE TO SPESCO | | | | |
| | | | PORTION OF FUNDS          8,320.00 DUE TO GLENDALE PLUMBING | 1141-000 | | | 736,270.62 |
| 08/28/06 | 1033 | GLENDALE PLUMBING | SETTLEMENT FUNDS FROM CRESLINE | 1141-000 | -8,320.00 | | 727,950.62 |
| 08/28/06 | 1034 | SPESCO, INC. | SETTLEMENT PORTION OF FUNDS FROM CRESLINE | 1141-000 | -15,600.00 | | 712,350.62 |
| 08/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.7500% | 1270-000 | 922.50 | | 713,273.12 |
| 09/07/06 | | CRANE PLUMBING | SETTLEMENT OF PREFERENCE | | 5,000.00 | | 718,273.12 |
| | | | PORTION OF FUNDS            410.00 DUE TO GLENDALE PLUMBING | 1141-000 | | | 718,273.12 |
| | {16} | | BUILDERS PORTION          4,590.00 | 1241-000 | | | 718,273.12 |
| 09/11/06 | {16} | DANKA OFFICE IMAGING COMPANY | SETTLEMENT OF PREFERENCE | 1241-000 | 3,700.00 | | 721,973.12 |
| 09/14/06 | 1035 | DANKA OFFICE IMAGING COMPANY | PER ORDER OF 9/1/06 | 6990-000 | | 1,218.01 | 720,755.11 |
| 09/21/06 | 1036 | KPMG - TAX CONTROVERSY SERVICE | INTERIM COMPENSATION TO SPECIAL TAX CONSULTANT FOR TRUSTEE | 3731-000 | | 60,902.00 | 659,853.11 |
| 09/25/06 | {16} | CAROLE INDUSTRIES INC. | SETTLEMENT PAYMENT | 1241-000 | 100.00 | | 659,953.11 |
| 09/26/06 | | PRINTEX DESIGNS, INC. | SETTLEMENT OF PREFERENCE | | 17,500.00 | | 677,453.11 |
| | {16} | | BUILDERS PORTION         14,437.50 | 1241-000 | | | 677,453.11 |
| | | | PORTION OF               1,435.00 SETTLEMENT FUNDS DUE TO GLENDALE PLUMBING | 1141-000 | | | 677,453.11 |
| | | | PORTION OF FUNDS          1,627.50 DUE TO SPESCO INC. | 1141-000 | | | 677,453.11 |
| 09/26/06 | | To Account #*******7866 | TRANSFER FUNDS TO PAY PORTION OF FUNDS DUE TO SPESCO AND GLENDALE FROM PRINTEX | 9999-000 | | 3,062.50 | 674,390.61 |
| 09/29/06 | | A.O. SMITH | SETTLEMENT OF PREFERENCE | | 66,000.00 | | 740,390.61 |
| | {16} | | BUILDERS PORTION         32,670.00 | 1241-000 | | | 740,390.61 |
| | | | PORTION OF FUNDS         33,330.00 DUE TO GLENDALE PLUMBING | 1141-000 | | | 740,390.61 |
| 09/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.7500% | 1270-000 | 999.68 | | 741,390.29 |
| 09/29/06 | | To Account #*******7866 | TRANSFER FUNDS TO PAY PORTION DUE TO GLENDALE FROM A.O. SMITH | 9999-000 | | 33,330.00 | 708,060.29 |

Subtotals :   $70,302.18   $98,512.51

{} Asset reference(s)

Printed: 02/07/2011 10:59 AM   V.12.56

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 03-49243-JS | |
| Case Name: | BUILDERS PLUMBING & HEATING SUPPLY | |
| | | |
| Taxpayer ID #: | **-***5919 | |
| Period Ending: | 02/07/11 | |

| | |
|---|---|
| Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****78-65 - Money Market Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| | | | SETTLEMENT | | | | |
| 10/02/06 | {16} | THE BRANDT GROUP OF WISCONSIN, LTD. | SETTLEMENT PAYMENT (3 OF 5) | 1241-000 | 1,000.00 | | 709,060.29 |
| 10/11/06 | | ELKAY MANUFACTURING COMPANY | SETTLEMENT OF PREFERENCE | | 15,000.00 | | 724,060.29 |
| | {16} | | BUILDERS PORTION        11,775.00 | 1241-000 | | | 724,060.29 |
| | | | PORTION OF FUNDS        2,115.00 DUE TO GLENDALE | 1141-000 | | | 724,060.29 |
| | | | PORTION OF FUNDS        1,110.00 DUE TO SOUTHWEST PIPE | 1141-000 | | | 724,060.29 |
| 10/11/06 | | KICHLER | SETTLEMENT OF PREFERENCE | | 27,500.00 | | 751,560.29 |
| | {16} | | BUILDERS PORTION        23,622.50 | 1241-000 | | | 751,560.29 |
| | | | PORTION OF FUNDS        3,877.50 DUE SPESCO, INC. | 1141-000 | | | 751,560.29 |
| 10/11/06 | | To Account #********7866 | TRANSFER FUNDS TO PAY PORTION DUE TO SPESCO FROM KICHLER SETTLEMENT | 9999-000 | | 3,877.50 | 747,682.79 |
| 10/11/06 | 1037 | GLENDALE PLUMBING | TRANSFER OF FUNDS DUE FROM ELKAY SETTLEMENT | 1141-000 | -2,115.00 | | 745,567.79 |
| 10/11/06 | 1038 | SOUTHWEST PIPE | TRANSFER OF FUNDS DUE FROM ELKAY SETTLEMENT | 1141-000 | -1,110.00 | | 744,457.79 |
| 10/16/06 | {16} | THE TORO COMPANY | SETTLEMENT OF PREFERENCE | 1241-000 | 65,000.00 | | 809,457.79 |
| 10/18/06 | {13} | DANIEL W. HYNES | TAX REFUND PERIOD ENDING 4/2000 | 1224-000 | 132,660.53 | | 942,118.32 |
| 10/20/06 | {13} | US TREASURY | TAX REFUND 04/00 | 1224-000 | 320,576.61 | | 1,262,694.93 |
| 10/20/06 | {13} | US TREASURY | TAX REFUND 04/00 | 1224-000 | 6,982.90 | | 1,269,677.83 |
| 10/20/06 | {13} | US TREASURY | TAX REFUND 04/01 | 1224-000 | 134,181.31 | | 1,403,859.14 |
| 10/20/06 | {13} | US TREASURY | TAX REFUND 4/97 | 1224-000 | 882,086.45 | | 2,285,945.59 |
| 10/20/06 | {13} | US TREASURY | TAX REFUND 4/98 | 1224-000 | 473,465.11 | | 2,759,410.70 |
| 10/24/06 | {16} | CAROLE INDUSTRIES, INC. | SETTLEMENT OF PREFERENCE/NOVEMBER PAYMENT | 1241-000 | 100.00 | | 2,759,510.70 |
| 10/30/06 | {16} | PENSKE TRUCK LEASING CO. | SETTLEMENT OF PREFERENCE | 1241-000 | 6,110.87 | | 2,765,621.57 |
| 10/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7500% | 1270-000 | 1,926.52 | | 2,767,548.09 |
| 11/01/06 | 1039 | IRON MOUNTAIN RECORDS MANAGEMENT | PAYMENT OF STORAGE FEES PER ORDER OF 10/26/06 | 2410-000 | | 18,250.56 | 2,749,297.53 |
| 11/01/06 | 1040 | IRON MOUNTAIN RECORDS MANAGEMENT | STORAGE FEES, INVOICE DATED 9/30/06 | 2410-000 | | 1,013.92 | 2,748,283.61 |
| 11/02/06 | {16} | THE BRANDT GROUP OF WI, LTD | SETTLEMENT/PREFERENCE PAYMENT 4 OF 5 | 1241-000 | 1,000.00 | | 2,749,283.61 |

Subtotals :        $2,064,365.30        $23,141.98

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 03-49243-JS | |
| Case Name: | BUILDERS PLUMBING & HEATING SUPPLY | |
| | | |
| Taxpayer ID #: | **-***5919 | |
| Period Ending: | 02/07/11 | |

| | |
|---|---|
| Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****78-65 - Money Market Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/03/06 | {16} | DUPAGE WELDING INC. | SETTLEMENT OF PREFERENCE | 1241-000 | 250.00 | | 2,749,533.61 |
| 11/06/06 | {16} | LASCO FITTINGS, INC. | SETTLMENT OF PREFERENCE | 1241-000 | 30,616.00 | | 2,780,149.61 |
| 11/06/06 | | CANFIELD TECHNOLOGIES, INC. | SETTLEMENT OF PREFERENCE | | | 10,000.00 | 2,790,149.61 |
| | {16} | | BUILDERS PORTION          6,920.00 | 1241-000 | | | 2,790,149.61 |
| | | | PORTION DUE TO          3,080.00<br>GLENDALE PLUMBING | 1141-000 | | | 2,790,149.61 |
| 11/06/06 | 1041 | GLENDALE PLUMBING | TRANSFER FUNDS DUE TO GLENDALE<br>FROM CANFIELD PREFERENCE<br>SETTLEMENT | 1141-000 | -3,080.00 | | 2,787,069.61 |
| 11/07/06 | | To Account #*******7866 | TRANSFER FUNDS TO PAY STORAGE<br>FEES | 9999-000 | | 5,000.00 | 2,782,069.61 |
| 11/13/06 | {16} | CAR LEASING, INC. | SETTLEMENT OF PREFERENCE | 1241-000 | 2,247.00 | | 2,784,316.61 |
| 11/17/06 | {16} | LASCO BATHWARE | SETTLEMENT OF PREFERENCE | 1241-000 | 22,173.00 | | 2,806,489.61 |
| 11/27/06 | {16} | DUPAGE WELDING, INC. | SETTLEMENT PAYMENT | 1241-000 | 250.00 | | 2,806,739.61 |
| 11/28/06 | {16} | CAROLE INDUSTRIES, INC. | SETTLEMENT PAYMENT/DECEMBER<br>PAYMENT | 1241-000 | 100.00 | | 2,806,839.61 |
| 11/29/06 | {16} | HUMANA | SETTLEMENT OF PREFERENCE | 1241-000 | 3,240.00 | | 2,810,079.61 |
| 11/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7500% | 1270-000 | 4,003.13 | | 2,814,082.74 |
| 12/05/06 | {16} | PENTAIR PUMP GROUP | SETTLEMENT OF PREFERENCE | 1241-000 | 125,000.00 | | 2,939,082.74 |
| 12/05/06 | 1042 | LASALLE BANK | TURNOVER OF TAX REFUNDS/CREDIT<br>CARD REFUNDS, ETC./LESS CREDITS | 4210-000 | | 2,118,317.97 | 820,764.77 |
| 12/07/06 | {16} | THE BRANDIT GROUP OF<br>WISCONSIN, LTD. | SETTLEMENT PAYMENT 5 OF 5 | 1241-000 | 1,000.00 | | 821,764.77 |
| 12/19/06 | 1043 | DEFREES & FISKE | SPECIAL COUNSEL FINAL FEES AND<br>EXPENSES | | | 21,031.88 | 800,732.89 |
| | | | 21,018.00 | 3210-600 | | | 800,732.89 |
| | | | 13.88 | 3220-610 | | | 800,732.89 |
| 12/20/06 | {16} | CAROLE INDUSTRIES, INC. | 7TH PAYMENT OF PREFERENCE<br>SETTLEMENT | 1241-000 | 100.00 | | 800,832.89 |
| 12/20/06 | 1044 | GARDNER CARTON & DOUGLAS<br>LLP | FINAL COMPENSATION PAYMENT | 6210-000 | | 18,795.89 | 782,037.00 |
| 12/28/06 | {16} | DUPAGE WELDING INC. | PAYMENT OF SETTLEMENT OF<br>PREFERENCE | 1241-000 | 250.00 | | 782,287.00 |
| 12/28/06 | {17} | LASALLE BANK | WIRE OF FUNDS REGARDING ROME<br>LITIGATION SETTLEMENT | 1249-000 | 423,290.37 | | 1,205,577.37 |
| 12/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7500% | 1270-000 | 1,747.84 | | 1,207,325.21 |
| 01/05/07 | {16} | WOODLAND PACKAGING, INC. | FIRST OF TWO INSTALLMENT<br>PAYMENTS/SETTLEMENT OF | 1241-000 | 1,875.00 | | 1,209,200.21 |

| | | Subtotals : | $623,062.34 | $2,163,145.74 | |
|---|---|---|---|---|---|

{} Asset reference(s)

Printed: 02/07/2011 10:59 AM     V.12.56

Exhibit B

# Form 2

Page: 12

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| Case Number: | 03-49243-JS | | Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) | | |
| Case Name: | BUILDERS PLUMBING & HEATING SUPPLY | | Bank Name: | JPMORGAN CHASE BANK, N.A. | | |
| | | | Account: | ***-*****78-65 - Money Market Account | | |
| Taxpayer ID #: | **-***5919 | | Blanket Bond: | $5,000,000.00  (per case limit) | | |
| Period Ending: | 02/07/11 | | Separate Bond: | N/A | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Money Market Account Balance |

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| | | | PREFERENCE | | | | |
| 01/08/07 | {16} | OAKTON DISTRIBUTORS, INC. | SETTLEMENT OF PREFERENCE/1 OF 6 | 1241-000 | 5,000.00 | | 1,214,200.21 |
| 01/08/07 | {16} | KOHLER | SETTLEMENT OF PREFERENCE | 1241-000 | 35,000.00 | | 1,249,200.21 |
| 01/15/07 | | OASIS INDUSTRIES INC. | 1 OF 5 PAYMENTS/ SETTLEMENT OF PREFERENCE | | 2,000.00 | | 1,251,200.21 |
| | | | PORTION DUE TO          540.00 GLENDALE PLUMBING | 1141-000 | | | 1,251,200.21 |
| | {16} | | PORTION DUE TO        1,460.00 BUILDERS | 1241-000 | | | 1,251,200.21 |
| 01/17/07 | 1045 | GROCHOCINSKI , GROCHOCINSKI & LLOYD, LTD. | INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES | | | 154,976.76 | 1,096,223.45 |
| | | | 153,113.19 | 3110-000 | | | 1,096,223.45 |
| | | | 1,863.57 | 3120-000 | | | 1,096,223.45 |
| 01/17/07 | 1046 | GLENDALE PLUMBING | TRANSFER OF FUNDS TO GLENDALE/PORTION OF FUNDS DUE FROM OASIS SETTLEMENT (PAYMENT 1 OF 5) | 1141-000 | -540.00 | | 1,095,683.45 |
| 01/18/07 | | To Account #*******7866 | TRANSFER FUNDS TO PAY INTEREST AND LOAN PRINCIPAL AND INTEREST TO LASALLE | 9999-000 | | 145,000.00 | 950,683.45 |
| 01/23/07 | {16} | CAROLE INDUSTRIES INC. | 8TH SETTLEMENT PAYMENT | 1241-000 | 100.00 | | 950,783.45 |
| 01/29/07 | {16} | DUPAGE WELDING INC. | 4 OF 12 SETTLEMENT PAYMENTS | 1241-000 | 250.00 | | 951,033.45 |
| 01/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.6500% | 1270-000 | 1,717.35 | | 952,750.80 |
| 02/06/07 | | SPESCO INC. | REIMBURSEMENT OF EXPENSES PER ALLOCATION ORDER OF 12/7/06 | | | -117,649.86 | 1,070,400.66 |
| | | DAVID GROCHOCINSKI, TRUSTEE | -7,872.21 | 2100-000 | | | 1,070,400.66 |
| | | | -109,777.65 | 2990-000 | | | 1,070,400.66 |
| 02/06/07 | | GLENDALE PLUMBING | REIMBURSEMENT OF EXPENSES PER ALLOCATION ORDER OF 12/7/06 | | | -66,589.25 | 1,136,989.91 |
| | | DAVID GROCHOCINSKI, TRUSTEE | -16,467.15 | 2100-000 | | | 1,136,989.91 |
| | | | -50,122.10 | 2990-000 | | | 1,136,989.91 |
| 02/06/07 | | SOUTHWEST PIPE & SUPPLY CO., INC | REIMBURSEMENT OF EXPENSES PER ALLOCATION ORDER OF 12/7/06 | | | -47,059.94 | 1,184,049.85 |
| | | DAVID GROCHOCINSKI, TRUSTEE | -5,489.05 | 2100-000 | | | 1,184,049.85 |
| | | | -41,570.89 | 2990-000 | | | 1,184,049.85 |

| | | | Subtotals : | $43,527.35 | $68,677.71 | |

Exhibit B

# Form 2

Page: 13

## Cash Receipts And Disbursements Record

| Case Number: | 03-49243-JS | Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
|---|---|---|---|
| Case Name: | BUILDERS PLUMBING & HEATING SUPPLY | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | Account: | ***-*****78-65 - Money Market Account |
| Taxpayer ID #: | **-***5919 | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 02/07/11 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/14/07 | {16} | OASIS INDUSTRIES INC. | SETTLEMENT PAYMENT 2 OF 5 | 1241-000 | 2,000.00 | | 1,186,049.85 |
| 02/15/07 | {16} | OAKTON DISTRIBUTORS, INC. | SETTLEMENT PAYMENT/2 OF 6 | 1241-000 | 5,000.00 | | 1,191,049.85 |
| 02/22/07 | {16} | CAROLE INDUSTRIES INC. | 9TH SETTLEMENT PAYMENT | 1241-000 | 100.00 | | 1,191,149.85 |
| 02/23/07 | {16} | DUPAGE WELDING INC. | SETTLEMENT PAYMENT/5 OF 12 | 1241-000 | 250.00 | | 1,191,399.85 |
| 02/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6500% | 1270-000 | 1,440.04 | | 1,192,839.89 |
| 03/02/07 | | To Account #*******7866 | TRANSFER FUNDS TO PAY<br>ADMINISTRATIVE FEES AND EXPENSES<br>PER ORDERS OF 3/1/07 | 9999-000 | | 106,038.81 | 1,086,801.08 |
| 03/06/07 | 1047 | IRON MOUNTAN RECORDS<br>MANAGEMENT | 74% OF STORAGE FEES PER ALLOCATION<br>ORDER | 2410-000 | | 844.08 | 1,085,957.00 |
| 03/07/07 | {16} | OAKTON DISTRIBUTORS, INC. | SETTLEMENT PAYMENT/3 OF 6 | 1241-000 | 5,000.00 | | 1,090,957.00 |
| 03/12/07 | {16} | WOODLAND PACKAGING INC. | SECOND AND FINAL PAYMENT<br>REGARDING SETTLEMENT OF 05A 1911 | 1241-000 | 1,875.00 | | 1,092,832.00 |
| 03/13/07 | {16} | OASIS INDUSTRIES INC. | 3 OF 5 PAYMENTS | 1241-000 | 2,000.00 | | 1,094,832.00 |
| 03/23/07 | {16} | CAROLE INDUSTRIES INC. | 10TH SETTLEMENT PAYMENT | 1241-000 | 100.00 | | 1,094,932.00 |
| 03/23/07 | {16} | OASIS INDUSTRIES INC. | 4 OF 5 PAYMENTS/SETTLEMENT | 1241-000 | 2,000.00 | | 1,096,932.00 |
| 03/29/07 | {16} | DUPAGE WELDING INC. | SETTLEMENT PAYMENT 6 OF 12 | 1241-000 | 250.00 | | 1,097,182.00 |
| 03/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6500% | 1270-000 | 1,486.00 | | 1,098,668.00 |
| 04/04/07 | {16} | OASIS INDUSTRIES INC. | 5 OF 5 SETTLEMENT PAYMENT | 1241-000 | 2,000.00 | | 1,100,668.00 |
| 04/04/07 | {16} | CERRO FLOW PRODUCTS INC. | SETTLEMENT OF PREFERENCE | 1241-000 | 49,450.00 | | 1,150,118.00 |
| 04/12/07 | {16} | OAKTON DISTRIBUTORS, INC. | SETTLEMENT PAYMENT / 4 OF 6 | 1241-000 | 5,000.00 | | 1,155,118.00 |
| 04/12/07 | 1048 | IRON MOUNTAIN RECORDS<br>MANAGEMENT | 74% OF STORAGE FEES/INVOICE DATED<br>4/12/07 | 2410-000 | | 844.08 | 1,154,273.92 |
| 04/12/07 | {16} | OASIS INDUSTRIES INC | NSF CHECK/SETTLEMENT PAYMENT 5 OF<br>5 | 1241-000 | -2,000.00 | | 1,152,273.92 |
| 04/17/07 | {16} | OASIS INDUSTRIES INC. | SETTLEMENT PAYMENT 5 OF<br>5/REDEPOSIT | 1241-000 | 2,000.00 | | 1,154,273.92 |
| 04/20/07 | {16} | CAROLE INDUSTRIES, INC. | 11TH SETTLEMENT PAYMENT | 1241-000 | 100.00 | | 1,154,373.92 |
| 04/20/07 | {16} | DUPAGE WELDING, INC. | SETTLEMENT PAYMENT 7 OF 12 | 1241-000 | 250.00 | | 1,154,623.92 |
| 04/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6500% | 1270-000 | 1,599.97 | | 1,156,223.89 |
| 05/08/07 | | ALAN WIRE COMPANY | SETTLEMENT OF PREFERENCE | | 50,000.00 | | 1,206,223.89 |
| | {16} | | BUILDERS PORTION          47,100.00<br>OF SETTLEMENT | 1241-000 | | | 1,206,223.89 |
| | | | GLENDALE PLUMBING          2,900.00<br>PORTION OF<br>SETTLEMENT FUNDS | 1141-000 | | | 1,206,223.89 |
| 05/08/07 | 1049 | IRON MOUNTAIN RECORDS<br>MANAGEMENT | 74% STORAGE FEES/INVOICE DATED<br>4/30/07 | 2410-000 | | 844.09 | 1,205,379.80 |

| | Subtotals : | $129,901.01 | $108,571.06 |
|---|---|---|---|

{} Asset reference(s)

Printed: 02/07/2011 10:59 AM    V.12.56

Exhibit B

# Form 2

Page: 14

## Cash Receipts And Disbursements Record

| Case Number: | 03-49243-JS | Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| --- | --- | --- | --- |
| Case Name: | BUILDERS PLUMBING & HEATING SUPPLY | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | Account: | ***-*****78-65 - Money Market Account |
| Taxpayer ID #: | **-***5919 | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 02/07/11 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 05/09/07 | | To Account #*******7866 | TRANSFER FUNDS | 9999-000 | | 5,000.00 | 1,200,379.80 |
| 05/09/07 | 1050 | GLENDALE PLUMBING | ERROR - VOID CHECK<br>Voided on 05/09/07 | 9999-000 | | 2,160.00 | 1,198,219.80 |
| 05/09/07 | 1050 | GLENDALE PLUMBING | ERROR - VOID CHECK<br>Voided: check issued on 05/09/07 | 9999-000 | | -2,160.00 | 1,200,379.80 |
| 05/11/07 | {16} | OAKTON DISTRIBUTORS, INC. | 5 OF 6 SETTLEMENT PAYMENTS | 1241-000 | 5,000.00 | | 1,205,379.80 |
| 05/15/07 | | BETTY KOGAN | SETTLEMENT OF PREFERENCE | | 110,000.00 | | 1,315,379.80 |
| | | | GLENDALE PLUMBING       39,600.00<br>PORTION OF<br>SETTLEMENT | 1141-000 | | | 1,315,379.80 |
| | | | SPESCO PORTION OF       33,000.00<br>SETTLEMENT FUNDS | 1141-000 | | | 1,315,379.80 |
| | | | SOUTHWEST PORTION       13,200.00<br>OF SETTLEMENT<br>FUNDS | 1141-000 | | | 1,315,379.80 |
| | {16} | | BUILDERS PORTION       24,200.00 | 1241-000 | | | 1,315,379.80 |
| 05/15/07 | {16} | HARVEY KOGAN | SETTLEMENT OF PREFERENCE | 1241-000 | 110,000.00 | | 1,425,379.80 |
| 05/15/07 | {16} | STEVEN KOGAN | SETTLEMENT OF PREFERENCE | 1241-000 | 110,000.00 | | 1,535,379.80 |
| 05/18/07 | {16} | RUTHE LEDERMAN | SETTLEMENT OF PREFERENCE | 1241-000 | 75,000.00 | | 1,610,379.80 |
| 05/18/07 | {16} | FAGELHABER LLC | SETTLEMENT PAYMENT RE LEDERMEN<br>ADVERSARY | 1241-000 | 95,000.00 | | 1,705,379.80 |
| 05/21/07 | {16} | GROHE AMERICA, INC. | SETTLEMENT OF ADVERSARY | 1241-000 | 57,980.00 | | 1,763,359.80 |
| 05/21/07 | {13} | DANIEL W. HYNES<br>COMPTROLLER | TAX REFUND PERIOD ENDING 4/2000 | 1224-000 | 84,467.30 | | 1,847,827.10 |
| 05/22/07 | | To Account #*******7866 | TRANSFER FUNDS TO PAY PORTION OF<br>KOGAN SETTLEMENT FUNDS TO<br>GLENDALE/SW PIPE AND SPESCO | 9999-000 | | 85,800.00 | 1,762,027.10 |
| 05/25/07 | {16} | CAROLE INDUSTRIES, INC. | 12TH SETTLEMENT PAYMENT | 1241-000 | 100.00 | | 1,762,127.10 |
| 05/29/07 | {16} | DUPAGE WELDING INC. | SETTLEMENT PAYMENT 8 OF 12 | 1241-000 | 250.00 | | 1,762,377.10 |
| 05/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.6500% | 1270-000 | 1,964.95 | | 1,764,342.05 |
| 05/31/07 | 1051 | LASALLE BANK | TAX REFUND LESS 2% TRUSTEE/COUNSEL<br>FEE (1,689.35); AND 5% SHARING<br>AGREEMENT (4,223.37) | 4210-000 | | 78,554.58 | 1,685,787.47 |
| 06/13/07 | {16} | OAKTON DISTRIBUTORS, INC. | FINAL PAYMENT OF PREFERENCE<br>SETTLEMENT 6 OF 6 | 1241-000 | 5,000.00 | | 1,690,787.47 |
| 06/20/07 | {16} | LENNOX INTERNATONAL INC. | SETTLEMENT OF PREFERENCE | 1241-000 | 22,500.00 | | 1,713,287.47 |
| 06/20/07 | {16} | OAKTON DISTRIBUTORS | NSF CHECK | 1241-000 | -5,000.00 | | 1,708,287.47 |
| 06/22/07 | {16} | DUPAGE WELDING INC. | 9 OF 12 PAYMENTS RE:  SETTLEMENT OF | 1241-000 | 250.00 | | 1,708,537.47 |

| | | | | Subtotals : | $672,512.25 | $169,354.58 | |

{} Asset reference(s)

Exhibit B

# Form 2

Page: 15

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 03-49243-JS |
| Case Name: | BUILDERS PLUMBING & HEATING SUPPLY |
| | |
| Taxpayer ID #: | **-***5919 |
| Period Ending: | 02/07/11 |

| | |
|---|---|
| Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****78-65 - Money Market Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | PREFERENCE | | | | |
| 06/25/07 | {16} | CAROLE INDUSTRIES INC. | FINAL PAYMENT RE:  SETTLEMENT OF<br>PREFERENCE | 1241-000 | 100.00 | | 1,708,637.47 |
| 06/29/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6500% | 1270-000 | 2,254.55 | | 1,710,892.02 |
| 07/13/07 | {16} | OATEY SCS | SETTLEMENT OF PREFERENCE | 1241-000 | 33,150.00 | | 1,744,042.02 |
| 07/13/07 | {16} | JAY R SMITH MFG CO | SETTLEMENT OF PREFERENCE | 1241-000 | 54,500.00 | | 1,798,542.02 |
| 07/16/07 | {16} | LORAN, INC.(NIGHTSCAPING) | SETTLEMENT OF PREFERENCE | 1241-000 | 30,000.00 | | 1,828,542.02 |
| 07/30/07 | | SIOUX CHIEF MFG. CO. | SETTLEMENT OF PREFERENCE | | 27,000.00 | | 1,855,542.02 |
| | {16} | | BUILDERS PORTION        12,231.00<br>OF SETTLEMENT | 1241-000 | | | 1,855,542.02 |
| | | | GLENDALE PORTION       10,125.00 | 1141-000 | | | 1,855,542.02 |
| | | | SOUTHWEST             2,619.00<br>PLUMBING PORTION | 1141-000 | | | 1,855,542.02 |
| | | | SPESCO PORTION          2,025.00 | 1141-000 | | | 1,855,542.02 |
| 07/30/07 | | To Account #*******7866 | TRANSFER FUNDS TO PAY FUNDS DUE TO<br>GLENDALE, ETC. RE:  SIOUX CHIEF<br>SETTLEMENT | 9999-000 | | 14,811.80 | 1,840,730.22 |
| 07/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6500% | 1270-000 | 2,551.70 | | 1,843,281.92 |
| 08/21/07 | 1052 | SHAW  GUSSIS FISHMAN GLATZ<br>WOLFSON & TOBWIN LLC | 74% OF FEES AND EXPENSES TO SPECIAL<br>COUNSEL | | | 58,595.46 | 1,784,686.46 |
| | | | 74% OF FEES           57,860.60 | 3210-600 | | | 1,784,686.46 |
| | | | 74% OF EXPENSES          734.86 | 3220-610 | | | 1,784,686.46 |
| 08/23/07 | {16} | NORDYNE | SETTLEMENT OF PREFERENCE | 1241-000 | 72,512.00 | | 1,857,198.46 |
| 08/27/07 | 1053 | EXPRESS ONE - CHICAGO | OVERNIGHT DELIVERY FEE | 2990-000 | | 13.46 | 1,857,185.00 |
| 08/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6500% | 1270-000 | 2,596.54 | | 1,859,781.54 |
| 08/31/07 | | To Account #*******7866 | TRANSFER FUNDS TO PAY OVERNIGHT<br>DELIVERIES, ETC. | 9999-000 | | 2,000.00 | 1,857,781.54 |
| 09/25/07 | {16} | DUPAGE WELDING INC. | 10 OF 12 PAYMENTS | 1241-000 | 250.00 | | 1,858,031.54 |
| 09/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6500% | 1270-000 | 2,351.50 | | 1,860,383.04 |
| 10/23/07 | {16} | DUPAGE WELDING INC. | SETTLEMENT PAYMENT 11 OF 12 | 1241-000 | 250.00 | | 1,860,633.04 |
| 10/30/07 | {16} | DUPAGE WELDING, INC. | SETTLEMENT PAYMENT/12 OF 12 | 1241-000 | 250.00 | | 1,860,883.04 |
| 10/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6500% | 1270-000 | 2,775.02 | | 1,863,658.06 |
| 11/02/07 | | To Account #*******7866 | TRANSFER FUNDS TO PAY STORAGE<br>FEES | 9999-000 | | 2,000.00 | 1,861,658.06 |
| 11/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4200% | 1270-000 | 2,360.30 | | 1,864,018.36 |
| 12/06/07 | {16} | ZURN INDUSTRIES INC. | SETTLEMENT OF PREFERENCE | 1241-000 | 18,865.00 | | 1,882,883.36 |
| 12/06/07 | {16} | JACUZZI | SETTLEMENT OF PREFERENCE | 1241-000 | 38,050.00 | | 1,920,933.36 |
| 12/14/07 | | CENTENNIAL PLASTICS LLC | SETTLEMENT OF PREFERENCE | 1241-000 | 42,000.00 | | 1,962,933.36 |
| | | | Subtotals : | | $331,816.61 | $77,420.72 | |

{} Asset reference(s)

Exhibit B

# Form 2

Page: 16

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 03-49243-JS | |
| Case Name: | BUILDERS PLUMBING & HEATING SUPPLY | |
| | | |
| Taxpayer ID #: | **-***5919 | |
| Period Ending: | 02/07/11 | |

| | |
|---|---|
| Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****78-65 - Money Market Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | {16} | | BUILDERS PORTION          31,500.00<br>OF SETTLEMENT<br>FUNDS | 1241-000 | | | 1,962,933.36 |
| | | | GLENDALE PORTION          10,500.00<br>OF SETTLEMENT<br>FUNDS | 1141-000 | | | 1,962,933.36 |
| 12/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4200% | 1270-000 | 2,319.40 | | 1,965,252.76 |
| 01/09/08 | 1054 | IRON MOUNTAIN | 74% OF STORAGE FEES/INVOICE DATE<br>12/31/07 | 2410-000 | | 890.98 | 1,964,361.78 |
| 01/18/08 | {18} | NATIONAL RECOVERY<br>SERVICES, INC. | VISA/MASTERCARD RECOVERY | 1249-000 | 4,148.00 | | 1,968,509.78 |
| 01/18/08 | 1055 | NATIONAL RECOVERY SERVICES | FEES DUE FOR SERVICE/RECOVERY OF<br>MONIES IN VISA/MC LITIGATION PER<br>ORDER OF 9/14/06 | 3991-000 | | 1,382.65 | 1,967,127.13 |
| 01/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9000% | 1270-000 | 2,207.37 | | 1,969,334.50 |
| 02/07/08 | 1056 | IRON MOUNTAIN | 74% OF STORAGE FEE/INVOICE DATE<br>1/31/08 | 2410-000 | | 890.98 | 1,968,443.52 |
| 02/11/08 | 1057 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER<br>BALANCE AS OF 12/31/2007 FOR CASE<br>#03B-49243, BOND #016026455  - TERM<br>2/1/08-2/1/09 | 2300-000 | | 1,877.04 | 1,966,566.48 |
| 02/26/08 | {16} | THE PRAXIS COMPANIES LLC | SETTLEMENT OF ADVERSARY | 1241-000 | 16,000.00 | | 1,982,566.48 |
| 02/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7700% | 1270-000 | 1,240.72 | | 1,983,807.20 |
| 03/07/08 | 1058 | IRON MOUNTAIN | 74% OF STORAGE FEES/INVOICE DATED<br>2/29/08 | 2410-000 | | 890.98 | 1,982,916.22 |
| 03/27/08 | | To Account #*******7866 | TRANSFER FUNDS TO PAY INTERIM COMP<br>TO GGL PER ORDER OF 3/27/08 | 9999-000 | | 125,307.02 | 1,857,609.20 |
| 03/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 1,139.61 | | 1,858,748.81 |
| 03/31/08 | 1059 | GLENDALE PLUMBING SUPPLY<br>CO. | TRANSFER OF PORTION OF FUNDS DUE<br>GLENDALE FROM CENTENNIAL PLASTICS<br>SETTLMENT PER AMENDED EXHIBIT TO<br>ORDER OF 5/22/07 ENTERED 3/27/08 | 1141-000 | -10,500.00 | | 1,848,248.81 |
| 04/03/08 | | To Account #*******7866 | TRANSFER FUNDS TO PAY STORAGE<br>FEES/MISC EXPENSES | 9999-000 | | 5,000.00 | 1,843,248.81 |
| 04/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 985.00 | | 1,844,233.81 |
| 05/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5500% | 1270-000 | 898.91 | | 1,845,132.72 |
| 06/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5500% | 1270-000 | 861.41 | | 1,845,994.13 |
| 07/10/08 | 1060 | SPESCO | REIMBURSEMENT OVERPAYMENT OF<br>ADMINISTRATIVE EXPENSES OF 2/6/07 | 2990-000 | | 5,850.41 | 1,840,143.72 |
| | | | Subtotals : | | $19,300.42 | $142,090.06 | |

{} Asset reference(s)

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

| Case Number: | 03-49243-JS | Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
|---|---|---|---|
| Case Name: | BUILDERS PLUMBING & HEATING SUPPLY | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | Account: | ***-*****78-65 - Money Market Account |
| Taxpayer ID #: | **-***5919 | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 02/07/11 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5500% | 1270-000 | 860.49 | | 1,841,004.21 |
| 07/31/08 | 1061 | CBIZ ACCOUNTING, TAX AND ADVISORY SERVICES, INC | PAYMENT OF INTERIM FEES<br>Stopped on 08/15/08 | 3410-000 | | 34,663.82 | 1,806,340.39 |
| 08/15/08 | 1061 | CBIZ ACCOUNTING, TAX AND ADVISORY SERVICES, INC | PAYMENT OF INTERIM FEES<br>Stopped: check issued on 07/31/08 | 3410-000 | | -34,663.82 | 1,841,004.21 |
| 08/15/08 | 1062 | CBIZ ACCOUNTING TAX AND ADVISORY SERVICES, INC | PAYMENT OF INTERIM FEES | 3410-000 | | 34,663.82 | 1,806,340.39 |
| | | | BUILDERS PORTION          25,651.23 | 3410-000 | | | 1,806,340.39 |
| | | | GLENDALE PORTION          4,159.66 | 3410-000 | | | 1,806,340.39 |
| | | | SOUTHWEST PORTION       1,386.55 | 3410-000 | | | 1,806,340.39 |
| | | | SPESCO PORTION             3,466.38 | 3410-000 | | | 1,806,340.39 |
| 08/26/08 | | SOUTHWEST PIPE & SUPPLY COMPANY, INC. | REIMBURSEMEN TO 4% PORTION TOWARD CBIZ FEE OF $34,663.82 | 3410-000 | | -1,386.55 | 1,807,726.94 |
| 08/26/08 | | GLENDALE PLUMBING SUPPLY CO | REIMBURSEMENT OF 12% PORTION OF CBIZ FEE OF $34,663.82 | 3410-000 | | -4,159.66 | 1,811,886.60 |
| 08/26/08 | | SPESCO INC. | REIMBURSEMENT OF 10% DUE TOWARD CBIZ FEE OF $34,663.82 | 3410-000 | | -3,466.38 | 1,815,352.98 |
| 08/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5500% | 1270-000 | 799.09 | | 1,816,152.07 |
| 09/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5500% | 1270-000 | 875.24 | | 1,817,027.31 |
| 10/03/08 | 1063 | IRON MOUNTAIN | 74% OF STORAGE FEES/INVOICE DATED 9/30/08 | 2410-000 | | 937.46 | 1,816,089.85 |
| 10/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4500% | 1270-000 | 738.45 | | 1,816,828.30 |
| 11/11/08 | 1064 | IRON MOUNTAIN | 74% STORAGE FEES/INVOICE DATED 10/31/08 | 2410-000 | | 937.46 | 1,815,890.84 |
| 11/28/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3000% | 1270-000 | 492.23 | | 1,816,383.07 |
| 12/05/08 | 1065 | IRON MOUNTAIN | 74% OF STORAGE FEE/INVOICE DATED 11/30/08 | 2410-000 | | 937.46 | 1,815,445.61 |
| 12/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 380.03 | | 1,815,825.64 |
| 01/06/09 | {18} | NATIONAL RECOVERY SERVICES, INC. | VISA/MASTERCARD LITIGATION RECOVERY | 1249-000 | 133.93 | | 1,815,959.57 |
| 01/06/09 | 1066 | IRON MOUNTAIN | 74% OF STORAGE /INVOICE DATED 12/31/08 | 2410-000 | | 1,157.86 | 1,814,801.71 |
| 01/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 223.25 | | 1,815,024.96 |
| 02/05/09 | 1067 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/31/2008 FOR CASE #03B-49243, BOND#016026455 | 2300-000 | | 1,661.22 | 1,813,363.74 |
| 02/06/09 | 1068 | IRON MOUNTAIN | 74% OF STORAGE FEES/INVOICE DATE 1/31/09 | 2410-000 | | 1,157.86 | 1,812,205.88 |

| | | | | Subtotals : | $4,502.71 | $32,440.55 | |

{} Asset reference(s)

Printed: 02/07/2011 10:59 AM      V.12.56

Exhibit B

# Form 2

Page: 18

## Cash Receipts And Disbursements Record

| Case Number: | 03-49243-JS | | Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
|---|---|---|---|---|
| Case Name: | BUILDERS PLUMBING & HEATING SUPPLY | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | | Account: | ***-*****78-65 - Money Market Account |
| Taxpayer ID #: | **-***5919 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 02/07/11 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/27/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 208.16 | | 1,812,414.04 |
| 03/11/09 | 1069 | IRON MOUNTAIN | 74% STORAGE FEES/INVOICE DATED 2/28/09 | 2410-000 | | 1,157.86 | 1,811,256.18 |
| 03/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 237.71 | | 1,811,493.89 |
| 04/07/09 | 1070 | IRON MOUNTAIN | 74% OF STORAGE FEE/INVOICE DATED 3/31/09 | 2410-000 | | 1,157.86 | 1,810,336.03 |
| 04/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 222.71 | | 1,810,558.74 |
| 05/04/09 | 1071 | IRON MOUNTAIN | 74% OF STORAGE FEES/INVOICE DATED 4/30/09 | 2410-000 | | 1,157.86 | 1,809,400.88 |
| 05/18/09 | | SHAW GUSSIS GLANTZ WOLFSON & TOWBIN LLC | REFUND OF LEGAL FEES/SPECIAL COUNSEL | | | -12,825.67 | 1,822,226.55 |
| | | | -9,490.99 | 3210-600 | | | 1,822,226.55 |
| | | | -3,334.68 | 1290-000 | | | 1,822,226.55 |
| 05/18/09 | | To Account #*******7866 | TO ISSUE CHECKS REGARDING REFUND OF SPECIAL COUNSEL FEES | 9999-000 | | 3,334.68 | 1,818,891.87 |
| 05/29/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 215.54 | | 1,819,107.41 |
| 06/08/09 | 1072 | IRON MOUNTAIN | 74% STORAGE FEES/INVOICE DATED 5/31/09 | 2410-000 | | 1,157.86 | 1,817,949.55 |
| 06/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 238.59 | | 1,818,188.14 |
| 07/08/09 | 1073 | IRON MOUNTAIN | 74% STORAGE FEES/INVOICE DATED 6/30/09 | 2410-000 | | 1,157.86 | 1,817,030.28 |
| 07/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 231.00 | | 1,817,261.28 |
| 08/11/09 | 1074 | IRON MOUNTAIN | 74% STORAGE FEES/ INVOICE DATE 7/31/09 | 2410-000 | | 1,157.86 | 1,816,103.42 |
| 08/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 230.90 | | 1,816,334.32 |
| 09/04/09 | 1075 | IRON MOUNTAIN | 74% STORAGE FEES/INVOICE DATED 8/31/09 | 2410-000 | | 1,157.86 | 1,815,176.46 |
| 09/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 223.29 | | 1,815,399.75 |
| 10/02/09 | 1076 | IRON MOUTAIN | 74% STORAGE FEES/ INVOICE DATED 9/30/09 | 2410-000 | | 1,157.86 | 1,814,241.89 |
| 10/28/09 | 1077 | CBIZ ACCOUNTING, TAX & ADVISORY SERVICES, INC. | FIFTH INTERIM/REIMBURSEMENT OF EXPENSES AND COMPENSATION | | | 8,189.12 | 1,806,052.77 |
| | | | FEES                8,169.86 | 3410-000 | | | 1,806,052.77 |
| | | | EXPENSES            19.26 | 3420-000 | | | 1,806,052.77 |
| 10/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 223.18 | | 1,806,275.95 |
| 11/06/09 | 1078 | IRON MOUNTAIN | 74% STORAGE FEES/INVOICE DATED 10/31/09 | 2410-000 | | 1,157.85 | 1,805,118.10 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 229.60 | | 1,805,347.70 |

| | | | Subtotals : | | $2,260.68 | $9,118.86 | |

{} Asset reference(s)

Printed: 02/07/2011 10:59 AM     V.12.56

Exhibit B

# Form 2

Page: 19

## Cash Receipts And Disbursements Record

| Case Number: | 03-49243-JS | Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
|---|---|---|---|
| Case Name: | BUILDERS PLUMBING & HEATING SUPPLY | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | Account: | ***-*****78-65 - Money Market Account |
| Taxpayer ID #: | **-***5919 | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 02/07/11 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/04/09 | 1079 | IRON MOUNTAIN | 74% STORAGE FEE/INVOICE DATED 11/30/09 | 2410-000 | | 1,157.86 | 1,804,189.84 |
| 12/28/09 | {18} | NATIONAL RECOVERY /VISA CHECK/MASTER MONEY | SETTLEMENT PAYMENT | 1249-000 | 3,672.11 | | 1,807,861.95 |
| 12/28/09 | 1080 | NATIONAL RECOVERY SERVICE | 1/3 FEE FOR RECOVERY OF MONIES IN VISA CASE | 3991-000 | | 1,224.02 | 1,806,637.93 |
| 12/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 229.39 | | 1,806,867.32 |
| 01/11/10 | 1081 | IRON MOUNTAIN | 74% STORAGE FEES/ INVOICE DATED 12/31/09 | 2410-000 | | 1,293.85 | 1,805,573.47 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 214.85 | | 1,805,788.32 |
| 02/05/10 | 1082 | IRON MOUNTAIN | 74% STORAGE FEES/INVOICE DATED 1/31/10 | 2410-000 | | 1,293.85 | 1,804,494.47 |
| 02/05/10 | 1083 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/31/2009 FOR CASE #03-49243, BOND#016026455 | 2300-000 | | 1,654.74 | 1,802,839.73 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 207.09 | | 1,803,046.82 |
| 03/05/10 | 1084 | IRON MOUNTAIN | 74% OF STORAGE FEES/INVOICE DATED 2/28/10 | 2410-000 | | 1,293.85 | 1,801,752.97 |
| 03/31/10 | Int | JPMORGAN CHASE BANK, N.A. | | 1270-000 | 243.82 | | 1,801,996.79 |
| 04/06/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.1500% | 1270-000 | 36.94 | | 1,802,033.73 |
| 04/06/10 | | Wire out to BNYM account 9200*****7865 | Wire out to BNYM account 9200*****7865 | 9999-000 | -1,802,033.73 | | 0.00 |

|  |  |  |
|---|---|---|
| ACCOUNT TOTALS | 4,868,061.84 | 4,868,061.84 | $0.00 |
| Less: Bank Transfers | -1,802,033.73 | 1,024,122.28 | |
| Subtotal | 6,670,095.57 | 3,843,939.56 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $6,670,095.57 | $3,843,939.56 | |

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 03-49243-JS | **Trustee:** DAVID GROCHOCINSKI, TRUSTEE (520067) |
| **Case Name:** BUILDERS PLUMBING & HEATING SUPPLY | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****78-66 - Checking Account |
| **Taxpayer ID #:** **-***5919 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 02/07/11 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/21/04 | | From Account #********7865 | TRANSFER FUNDS TO PAY DIP CLAIMS PER ORDER | 9999-000 | 22,950.00 | | 22,950.00 |
| 12/21/04 | 101 | GARDNER CARTON & DOUGLAS LLP | FEES AND EXPENSES FOR ATTORNEY FOR COMMITTEE<br>Voided on 01/11/05 | 6210-000 | | 22,950.00 | 0.00 |
| 01/11/05 | 101 | GARDNER CARTON & DOUGLAS LLP | FEES AND EXPENSES FOR ATTORNEY FOR COMMITTEE<br>Voided: check issued on 12/21/04 | 6210-000 | | -22,950.00 | 22,950.00 |
| 01/11/05 | 102 | GARDNER CARTON & DOUGLAS, LLP | FEES AND EXPESNES FOR ATTORNEY FOR COMMITTEE PER ORDER OF 1/10/05 | 6210-000 | | 22,950.00 | 0.00 |
| 11/29/05 | | From Account #********7865 | TRANSFER FUNDS TO REIMBURSE GGL FOR ADVERSARY FILING FEES | 9999-000 | 3,000.00 | | 3,000.00 |
| 11/30/05 | 103 | GROCHOCINSKI , GROCHOCINSKI & LLOYD, LTD. | REIMBURSEMENT OF ADVERSARY FILING FEES | 2700-000 | | 3,000.00 | 0.00 |
| 12/05/05 | | From Account #********7865 | TRANSFER FUNDS TO PAY GLENDALE AND SOUTHWEST PIPE PORTION OF SETTLEMENT | 9999-000 | 21,803.00 | | 21,803.00 |
| 12/06/05 | 104 | GLENDALE PLUMBING SUPPLY CO. INC | TRANSFER OF FUNDS 17,932.50 SETTLEMENT WITH NIBCO AND $1,670.00 SETTLEMENT PLYMOUTH PRODUCTS | 1141-000 | | -19,602.50 | 2,200.50 |
| 12/06/05 | 105 | SOUTHWEST PIPE & SUPPLY, INC. | TRANSFER FUNDS $2,200.50 REGARDING SETTLEMENT WITH NIBCO | 1141-000 | | -2,200.50 | 0.00 |
| 12/08/05 | {16} | PENTAIR WATER | SETTLEMENT OF PREFERENCE | 1241-000 | 3,500.00 | | 3,500.00 |
| 12/13/05 | 106 | GLENDALE PLUMBING SUPPLY CO. | TRANSFER FUNDS RE: SETTLEMENT FROM BEMIS MFG. CO. | 1141-000 | | -544.00 | 2,956.00 |
| 12/13/05 | 107 | SOUTHWEST PIPE & SUPPLY, INC. | SETTLEMENT OF PREFERENCE WITH BEMIS MFG. CO. | 1141-000 | | -516.00 | 2,440.00 |
| 12/29/05 | | From Account #********7865 | TRANSFER FUNDS TO PAY COMMITTEE COUNSEL AND ACCOUNTANTS | 9999-000 | 91,157.92 | | 93,597.92 |
| 12/29/05 | 108 | GARDNER, CARTON & DOUGLAS, LLP | FURTHER PARTIAL PAYMENT OF OUTSTANDING FEES AS COMMITTEE COUNSEL DURING CHAPTER 11 | 6210-000 | | 20,000.00 | 73,597.92 |
| 12/29/05 | 109 | CBIZ ACCOUNTING, TAX AND ADVISORY SERVICES, INC. | SECOND INTERIM COMPENSATION AND EXPENSES | | | 71,157.92 | 2,440.00 |
| | | | 519.92 | 3420-000 | | | 2,440.00 |
| | | | 70,638.00 | 3410-000 | | | 2,440.00 |
| 02/09/06 | 110 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/31/2005 FOR CASE #03B-49243, Bond #016026455 | 2300-000 | | 441.88 | 1,998.12 |

Subtotals :   $119,547.92   $117,549.80

{} Asset reference(s)

Exhibit B

# Form 2

Page: 21

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: 03-49243-JS | Trustee: DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Case Name: BUILDERS PLUMBING & HEATING SUPPLY | Bank Name: JPMORGAN CHASE BANK, N.A. |
| | Account: ***-*****78-66 - Checking Account |
| Taxpayer ID #: **-***5919 | Blanket Bond: $5,000,000.00 (per case limit) |
| Period Ending: 02/07/11 | Separate Bond: N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/22/06 | | From Account #*******7865 | TRANSFER FUNDS TO PAY INTERIM COMPENSATION TO ATTORNEY FOR TRUSTEE | 9999-000 | 165,649.05 | | 167,647.17 |
| 06/22/06 | 111 | GROCHOCINSKI , GROCHOCINSKI & LLOYD, LTD. | INTERIM COMPENSATION AND EXPENSES FOR TRUSTEE'S COUNSEL | | | 165,649.05 | 1,998.12 |
| | | | 2,724.05 | 3120-000 | | | 1,998.12 |
| | | | 162,925.00 | 3110-000 | | | 1,998.12 |
| 08/11/06 | 112 | UPS | OVERNIGHT DELIVERY FEES/ INVOICE 0000FA7336316 | 2990-000 | | 53.49 | 1,944.63 |
| 08/22/06 | 113 | UPS | OVERNIGHT DELIVERY FEES/INV NO. 0000FA7336326 | 2990-000 | | 13.67 | 1,930.96 |
| 08/23/06 | 114 | UPS | PAYMENT OF OVERNIGHT DELIVERY FEES | 2990-000 | | 13.67 | 1,917.29 |
| 09/01/06 | 115 | UPS | OVERNIGHT DELIVERY FEES | 2990-000 | | 43.16 | 1,874.13 |
| 09/07/06 | 116 | GLENDALE PLUMBING | CRANE PLUMBING PORTION OF SETTLEMENT | 1141-000 | -410.00 | | 1,464.13 |
| 09/21/06 | 117 | EXPRESS ONE - CHICAGO | OVERNIGHT DELIVERY FEE | 2990-000 | | 12.92 | 1,451.21 |
| 09/26/06 | | From Account #*******7865 | TRANSFER FUNDS TO PAY PORTION OF FUNDS DUE TO SPESCO AND GLENDALE FROM PRINTEX | 9999-000 | 3,062.50 | | 4,513.71 |
| 09/26/06 | 118 | GLENDALE PLUMBING | PORTION OF FUNDS DUE FROM PRINTEX SETTLEMENT FUNDS | 1141-000 | -1,435.00 | | 3,078.71 |
| 09/26/06 | 119 | SPESCO, INC. | SETTLEMENT PORTION OF FUNDS DUE FROM PRINTEX | 1141-000 | -1,627.50 | | 1,451.21 |
| 09/28/06 | 120 | UPS | PAYMENT OF OVERNIGHT DELIVERY COSTS | 2990-000 | | 35.52 | 1,415.69 |
| 09/29/06 | | From Account #*******7865 | TRANSFER FUNDS TO PAY PORTION DUE TO GLENDALE FROM A.O. SMITH SETTLEMENT | 9999-000 | 33,330.00 | | 34,745.69 |
| 09/29/06 | 121 | GLENDALE PLUMBING | SETTLEMENT PORTION OF FUNDS FROM A.O SMITH PREFERENCE | 1141-000 | -33,330.00 | | 1,415.69 |
| 10/11/06 | | From Account #*******7865 | TRANSFER FUNDS TO PAY PORTION DUE TO SPESCO FROM KICHLER SETTLEMENT | 9999-000 | 3,877.50 | | 5,293.19 |
| 10/11/06 | 122 | SPESCO, INC. | TRANSFER OF PORTION DUE TO SPESCO FROM KICHLER SETTLEMENT | 1141-000 | -3,877.50 | | 1,415.69 |
| 10/12/06 | 123 | UPS | OVERNIGHT DELIVERY FEE | 2990-000 | | 13.73 | 1,401.96 |
| 10/19/06 | 124 | EUNICE SACHS & ASSOCIATES | DEPOSITION OF STEVE KOGAN | 2990-000 | | 1,057.75 | 344.21 |
| 10/30/06 | 125 | UPS | OVERNIGHT DELIVERY FEES | 2990-000 | | 17.84 | 326.37 |
| 11/07/06 | | From Account #*******7865 | TRANSFER FUNDS TO PAY STORAGE FEES | 9999-000 | 5,000.00 | | 5,326.37 |

Subtotals :  $170,239.05    $166,910.80

{} Asset reference(s)

Printed: 02/07/2011 10:59 AM    V.12.56

Exhibit B

# Form 2

Page: 22

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 03-49243-JS |
| Case Name: | BUILDERS PLUMBING & HEATING SUPPLY |
| | |
| Taxpayer ID #: | **-***5919 |
| Period Ending: | 02/07/11 |

| | |
|---|---|
| Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****78-66 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/07/06 | 126 | IRON MOUNTAIN RECORDS MANAGEMENT | STORAGE FEES/INVOICE DATED 10/31/06 | 2410-000 | | 1,013.92 | 4,312.45 |
| 11/09/06 | 127 | UNITED PARCEL SERVICE | OVERNIGHT DELIVERY FEES/ INVOICE NO. 0000FA7336446 | 2990-000 | | 75.66 | 4,236.79 |
| 11/16/06 | 128 | UPS | OVERNIGHT DELIVERY FEES/ INVOICE 0000FA7336456 | 2990-000 | | 13.27 | 4,223.52 |
| 12/08/06 | 129 | IRON MOUNTAIN RECORDS MANAGEMENT | STORAGE FEES/INVOICE DATED 11/30/06 | 2410-000 | | 1,013.92 | 3,209.60 |
| 12/20/06 | 130 | UPS | OVERNIGHT DELIVERY FEES | 2990-000 | | 64.36 | 3,145.24 |
| 01/03/07 | 131 | UPS | OVERNIGHT DELIVEY FEE/ INVOICE 0000FA7336516 | 2990-000 | | 13.15 | 3,132.09 |
| 01/08/07 | 132 | UPS | OVERNIGHT DELIVERY FEES | 2990-000 | | 13.15 | 3,118.94 |
| 01/09/07 | 133 | IRON MOUNTAIN RECORDS MANAGEMENT | STORAGE FEES/INVOICE DATE 12/31/06 | 2410-000 | | 1,140.66 | 1,978.28 |
| 01/18/07 | | From Account #*******7865 | TRANSFER FUNDS TO PAY INTEREST AND LOAN PRINCIPAL AND INTEREST TO LASALLE | 9999-000 | 145,000.00 | | 146,978.28 |
| 01/18/07 | 134 | LASALLE BANK | REPAYMENT OF POST-PETITION LOAN INTEREST AND PRINCIPAL TO ESTATE | 4210-000 | | 143,982.01 | 2,996.27 |
| 01/19/07 | 135 | EXPRESS ONE - CHICAGO | OVERNIGHT DELIVERY FEE | 2990-000 | | 12.93 | 2,983.34 |
| 01/31/07 | 136 | UPS | OVERNIGHT DELIVERY FEE | 2990-000 | | 13.29 | 2,970.05 |
| 02/06/07 | 137 | IRON MOUNTAN RECORDS MANAGEMENT | 74% STORAGE FEE INVOICE DATED 1/31/07 | 2410-000 | | 844.09 | 2,125.96 |
| 02/09/07 | 138 | ROBERT DIVINE | WITNES FEE AND MILEAGE<br>Voided on 02/27/07 | 2990-000 | | 122.45 | 2,003.51 |
| 02/09/07 | 139 | PAUL NAGEL | WITNESS FEE AND MILEAGE<br>Stopped on 05/10/07 | 2990-000 | | 74.92 | 1,928.59 |
| 02/12/07 | 140 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/31/2006 FOR CASE #03B-49243, BOND#  016026455 - TERM 2/1/07-2/1/08 | 2300-000 | | 1,215.82 | 712.77 |
| 02/21/07 | 141 | EUNICE SACHS & ASSOCIATES | LATE CANCELLATION FEE FOR COURT REPORTER ATTENDANCE OF DEPOSITION<br>Voided on 02/22/07 | 2990-000 | | 100.00 | 612.77 |
| 02/22/07 | 141 | EUNICE SACHS & ASSOCIATES | LATE CANCELLATION FEE FOR COURT REPORTER ATTENDANCE OF DEPOSITION<br>Voided: check issued on 02/21/07 | 2990-000 | | -100.00 | 712.77 |
| 02/27/07 | 138 | ROBERT DIVINE | WITNES FEE AND MILEAGE<br>Voided: check issued on 02/09/07 | 2990-000 | | -122.45 | 835.22 |

| | | | Subtotals : | | $145,000.00 | $149,491.15 | |

{} Asset reference(s)

Printed: 02/07/2011 10:59 AM    V.12.56

Exhibit B

# Form 2

Page: 23

## Cash Receipts And Disbursements Record

| Case Number: | 03-49243-JS | | Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Case Name: | BUILDERS PLUMBING & HEATING SUPPLY | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | | Account: | ***-*****78-66 - Checking Account |
| Taxpayer ID #: | **-***5919 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 02/07/11 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/27/07 | 142 | EXPRESS ONE - CHICAGO | OVERNIGHT DELIVERY CHARGES | 2990-000 | | 41.05 | 794.17 |
| 03/02/07 | | From Account #*******7865 | TRANSFER FUNDS TO PAY ADMINISTRATIVE FEES AND EXPENSES PER ORDERS OF 3/1/07 | 9999-000 | 106,038.81 | | 106,832.98 |
| 03/02/07 | 143 | CBIZ ACCOUNTING TAX & ADVISORY SERVICE | INTERIM COMPENSATION AND EXPENSES/74% PER ALLOCATION ORDER | 3410-000 | | 12,798.31 | 94,034.67 |
| 03/02/07 | 144 | DAVID E. GROCHOCINSKI | INTERIM COMPENSATION/74% PER ALLOCATION ORDER | 2100-000 | | 87,930.50 | 6,104.17 |
| 03/02/07 | 145 | KPMG - TAX CONTROVERSY SERVICE | FINAL COMPENSATION TO SPECIAL TAX CONSULTANT | 3731-000 | | 5,310.00 | 794.17 |
| 03/23/07 | 146 | UPS | OVERNIGHT DELIVERY FEES | 2990-000 | | 97.97 | 696.20 |
| 04/18/07 | 147 | EUNICE SACHS & ASSOCIATES | 74% OF DEPOSITION FEE OF GEORGE BARTHAL | 2990-000 | | 283.75 | 412.45 |
| 04/30/07 | 148 | EXPRESS ONE - CHICAGO | OVERNIGHT DELIVERY FEES | 2990-000 | | 23.43 | 389.02 |
| 05/09/07 | | From Account #*******7865 | TRANSFER FUNDS | 9999-000 | 5,000.00 | | 5,389.02 |
| 05/09/07 | 149 | GLENDALE PLUMBING | TRANSFER PORTION DUE FROM ALAN WIRE SETTLEMENT | 1141-000 | -2,900.00 | | 2,489.02 |
| 05/10/07 | 139 | PAUL NAGEL | WITNESS FEE AND MILEAGE<br>Stopped: check issued on 02/09/07 | 2990-000 | | -74.92 | 2,563.94 |
| 05/22/07 | | From Account #*******7865 | TRANSFER FUNDS TO PAY PORTION OF KOGAN SETTLEMENT FUNDS TO GLENDALE/SW PIPE AND SPESCO | 9999-000 | 85,800.00 | | 88,363.94 |
| 05/22/07 | 150 | GLENDALE PLUMBING | PORTION OF FUNDS DUE FROM KOGAN SETTLEMENT | 1141-000 | -39,600.00 | | 48,763.94 |
| 05/22/07 | 151 | SOUTHWEST PIPE & SUPPLY INC. | PORTION OF SETTLEMENT FUNDS DUE FROM KOGAN SETTLEMENT | 1141-000 | -13,200.00 | | 35,563.94 |
| 05/22/07 | 152 | SPESCO, INC. | PORTION OF FUNDS DUE FROM SETTLEMENT OF KOGAN ADVERSARY | 1141-000 | -33,000.00 | | 2,563.94 |
| 06/04/07 | 153 | IRON MOUNTAIN RECORDS MANAGEMENT | 74% OF STORAGE FEES/INVOICE DATED 5/31/07 | 2410-000 | | 844.09 | 1,719.85 |
| 06/07/07 | 154 | UPS | OVERNIGHT DELIVERY | 2990-000 | | 28.61 | 1,691.24 |
| 07/09/07 | 155 | IRON MOUNTAIN RECORDS STORAGE | 74% OF STORAGE FEES/INVOICE DATED 6/30/07      ERROR<br>Voided on 07/09/07 | 2410-000 | | 877.09 | 814.15 |
| 07/09/07 | 155 | IRON MOUNTAIN RECORDS STORAGE | 74% OF STORAGE FEES/INVOICE DATED 6/30/07      ERROR<br>Voided: check issued on 07/09/07 | 2410-000 | | -877.09 | 1,691.24 |
| 07/09/07 | 156 | IRON MOUNTAIN RECORDS STORAGE | 74% OF STORAGE FEES/ INVOICE DATED 6/30/07 | 2410-000 | | 844.09 | 847.15 |

Subtotals :   $108,138.81   $108,126.88

{} Asset reference(s)                                                                                   Printed: 02/07/2011 10:59 AM    V.12.56

Exhibit B

# Form 2

Page: 24

## Cash Receipts And Disbursements Record

Case Number: 03-49243-JS
Case Name:  BUILDERS PLUMBING & HEATING SUPPLY

Trustee:  DAVID GROCHOCINSKI, TRUSTEE (520067)
Bank Name:  JPMORGAN CHASE BANK, N.A.
Account:  ***-*****78-66 - Checking Account
Blanket Bond:  $5,000,000.00  (per case limit)
Separate Bond:  N/A

Taxpayer ID #:  **-***5919
Period Ending:  02/07/11

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/30/07 | | From Account #********7865 | TRANSFER FUNDS TO PAY FUNDS DUE TO GLENDALE, ETC. RE: SIOUX CHIEF SETTLEMENT | 9999-000 | 14,811.80 | | 15,658.95 |
| 07/30/07 | 157 | GLENDALE PLUMBING & HEATING | TRANSFER OF FUNDS/ PORTION OF FUNDS DUE ESTATE FROM SIOUX CHIEF SETTLEMENT | 1141-000 | -10,125.00 | | 5,533.95 |
| 07/30/07 | 158 | SOUTHWEST PIPE | TRANSFER OF FUNDS/PORTION OF FUNDS DUE ESTATE FROM SIOUX CHIEF SETTLEMENT | 1141-000 | -2,619.00 | | 2,914.95 |
| 07/30/07 | 159 | SPESCO, INC. | TRANSFER OF FUNDS/PORTION OF FUNDS DUE ESTATE FROM SIOUX CHIEF SETTLEMENT | 1141-000 | -2,025.00 | | 889.95 |
| 08/08/07 | 160 | IRON MOUNTAIN RECORDS MGMT | 74% OF MONTHLY STORAGE FEES/INVOICE DATED 7/31/07 | 2410-000 | | 844.09 | 45.86 |
| 08/13/07 | 161 | EXPRESS ONE - CHICAGO | OVERNIGHT DELIVERY FEE/CUST #317,008 | 2990-000 | | 14.62 | 31.24 |
| 08/13/07 | 162 | EXPRESS ONE - CHICAGO | OVERNIGHT DELIVERY CHARGES/CUST # 317,008 | 2990-000 | | 18.42 | 12.82 |
| 08/31/07 | | From Account #********7865 | TRANSFER FUNDS TO PAY OVERNIGHT DELIVERIES, ETC. | 9999-000 | 2,000.00 | | 2,012.82 |
| 08/31/07 | 163 | EXPRESS ONE - CHICAGO | OVERNIGHT DELIVERY FEE/EXPRESS ONE NUMBER 317,008 | 2990-000 | | 28.32 | 1,984.50 |
| 09/10/07 | 164 | IRON MOUNTAIN | 74% OF STORAGE FEES/INVOICE DATED 8/31/07 | 2410-000 | | 844.09 | 1,140.41 |
| 10/05/07 | 165 | IRON MOUNTAIN | 74% STORAGE FEES/ INVOICE DATED 9/30/07 | 2410-000 | | 844.09 | 296.32 |
| 11/02/07 | | From Account #********7865 | TRANSFER FUNDS TO PAY STORAGE FEES | 9999-000 | 2,000.00 | | 2,296.32 |
| 11/02/07 | 166 | IRON MOUNTAIN | 74% STORAGE FEES/INVOICE DATED 10/31/07 | 2410-000 | | 844.09 | 1,452.23 |
| 12/10/07 | 167 | IRON MOUNTAIN | 74% OF STORAGE FEES/INVOICE DATED 11/30/07 | 2410-000 | | 844.09 | 608.14 |
| 03/27/08 | | From Account #********7865 | TRANSFER FUNDS TO PAY INTERIM COMP TO GGL PER ORDER OF 3/27/08 | 9999-000 | 125,307.02 | | 125,915.16 |
| 03/27/08 | 168 | GROCHOCINSKI , GROCHOCINSKI & LLOYD, LTD. | FOURTH INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES | | | 125,307.02 | 608.14 |
| | | | FEES                          123,662.50 | 3110-000 | | | 608.14 |
| | | | REIMBURSEMENT OF EXPENSES        1,644.52 | 3120-000 | | | 608.14 |
| 04/03/08 | | From Account #********7865 | TRANSFER FUNDS TO PAY STORAGE | 9999-000 | 5,000.00 | | 5,608.14 |
| | | | Subtotals: | | $134,349.82 | $129,588.83 | |

{} Asset reference(s)

Exhibit B

# Form 2

Page: 25

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 03-49243-JS |
| Case Name: | BUILDERS PLUMBING & HEATING SUPPLY |
| Taxpayer ID #: | **-***5919 |
| Period Ending: | 02/07/11 |

| | |
|---|---|
| Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****78-66 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | FEES/MISC EXPENSES | | | | |
| 04/03/08 | 169 | IRON MOUNTAIN | 74% OF STORAGE FEES/INVOICE DATE 3/31/08 | 2410-000 | | 890.98 | 4,717.16 |
| 05/02/08 | 170 | IRON MOUNTAIN | 74% STORAGE FEES/ INVOICE DATED 4/30/08 | 2410-000 | | 890.98 | 3,826.18 |
| 06/10/08 | 171 | IRON MOUNTAIN | 74% STORAGE FEES/INVOICE DATE 5/31/08 | 2410-000 | | 890.98 | 2,935.20 |
| 07/08/08 | 172 | IRON MOUNTAIN | 74% OF STORAGE FEES/ INVOICE DATE 6/30/08 | 2410-000 | | 890.98 | 2,044.22 |
| 08/05/08 | 173 | IRON MOUNTAIN | 74% STORAGE FEES/INVOICE DATE 7/31/08 | 2410-000 | | 932.81 | 1,111.41 |
| 08/26/08 | 174 | EXPRESS ONE - CHICAGO | OVERNIGHT DELIVERY CHARGES/INV #1487640138 | 2990-000 | | 19.22 | 1,092.19 |
| 09/09/08 | 175 | IRON MOUNTAIN | 74% OF STORAGE FEES/INVOICE DATE 8/31/08 | 2410-000 | | 943.60 | 148.59 |
| 05/18/09 | | From Account #*******7865 | TO ISSUE CHECKS REGARDING REFUND OF SPECIAL COUNSEL FEES | 9999-000 | 3,334.68 | | 3,483.27 |
| 05/18/09 | 176 | GLENDALE PLUMBING & HEATING | REFUND OF SPECIAL COUNSEL FEES | 1290-000 | -1,539.08 | | 1,944.19 |
| 05/18/09 | 177 | SOUTHWEST PIPE | REFUND OF SPECIAL COUNSEL FEES | 1290-000 | -513.03 | | 1,431.16 |
| 05/18/09 | 178 | SPESCO, INC. | REFUND OF SPECIAL COUNSEL FEES | 1290-000 | -1,282.57 | | 148.59 |
| 11/16/09 | 179 | UPS | SHIPPER #FA7336 /OVERNIGHT DELIVERY CHARGES | 2990-000 | | 14.05 | 134.54 |
| 12/07/09 | 180 | SIR SPEEDY | COPY FEES | 2990-000 | | 13.10 | 121.44 |
| 04/06/10 | | Wire out to BNYM account 9200*****7866 | Wire out to BNYM account 9200*****7866 | 9999-000 | -121.44 | | 0.00 |
| 04/30/10 | | Transfer in from account *******7819 | Transfer in from account *******7819 | 9999-000 | 188,050.38 | | 188,050.38 |
| 04/30/10 | | Wire out to BNYM account 9200*****7819 | Wire out to BNYM account 9200*****7819 | 9999-000 | -188,050.38 | | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 677,154.16 | 677,154.16 | **$0.00** |
| Less: Bank Transfers | 844,000.84 | 0.00 | |
| **Subtotal** | -166,846.68 | 677,154.16 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$-166,846.68** | **$677,154.16** | |

Exhibit B

# Form 2

Page: 26

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 03-49243-JS | **Trustee:** DAVID GROCHOCINSKI, TRUSTEE (520067) |
| **Case Name:** BUILDERS PLUMBING & HEATING SUPPLY | **Bank Name:** The Bank of New York Mellon |
| | **Account:** 9200-******78-19 - Trustee Investment Acct |
| **Taxpayer ID #:** **-***5919 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 02/07/11 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Time Deposit<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/30/10 | | Wire in from JPMorgan Chase Bank,<br>N.A. account *******7866 | Wire in from JPMorgan Chase Bank, N.A.<br>account *******7866 | 9999-000 | 188,050.38 | | 188,050.38 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | 0.77 | | 188,051.15 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | 23.96 | | 188,075.11 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | 23.18 | | 188,098.29 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | 23.96 | | 188,122.25 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | 23.97 | | 188,146.22 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 4.63 | | 188,150.85 |
| 10/08/10 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 1.08 | | 188,151.93 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 3.71 | | 188,155.64 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 4.63 | | 188,160.27 |
| 12/30/10 | Int | The Bank of New York Mellon | Current Interest Rate is  0.0300% | 1270-000 | 4.48 | | 188,164.75 |
| 12/30/10 | | MELLON BANK | TRANSFER OF FUNDS TO DDA | 9999-000 | | 188,164.75 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | **188,164.75** | **188,164.75** | **$0.00** |
| Less: Bank Transfers | 188,050.38 | 188,164.75 | |
| **Subtotal** | **114.37** | **0.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$114.37** | **$0.00** | |

Exhibit B

# Form 2

Page: 27

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 03-49243-JS |
| Case Name: | BUILDERS PLUMBING & HEATING SUPPLY |
| | |
| Taxpayer ID #: | **-***5919 |
| Period Ending: | 02/07/11 |

| | |
|---|---|
| Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******78-65 - Money Market Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 04/06/10 | | Wire in from JPMorgan Chase Bank, N.A. account ********7865 | Wire in from JPMorgan Chase Bank, N.A. account ********7865 | 9999-000 | 1,802,033.73 | | 1,802,033.73 |
| 04/07/10 | 11085 | IRON MOUNTAIN | 74% STORAGE FEES/INVOICE DATE 3/31/10 | 2410-000 | | 1,293.85 | 1,800,739.88 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 185.02 | | 1,800,924.90 |
| 05/10/10 | 11086 | IRON MOUNTAIN | 74% STORAGE FEES/INVOICE DATED 4/30/10 | 2410-000 | | 1,293.85 | 1,799,631.05 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 229.37 | | 1,799,860.42 |
| 06/09/10 | 11087 | IRON MOUNTAIN | 74% OF STORAGE FEES/INV DATED 5/31/10 | 2410-000 | | 1,293.85 | 1,798,566.57 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 221.82 | | 1,798,788.39 |
| 07/07/10 | 11088 | IRON MOUNTAIN | 74% STORAGE FEES/INVOICE DATED 6/30/10 | 2410-000 | | 1,293.85 | 1,797,494.54 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 229.05 | | 1,797,723.59 |
| 08/11/10 | 11089 | IRON MOUNTAIN | 74% STORAGE FEES/INVOICE DATED 7/31/10 | 2410-000 | | 1,300.20 | 1,796,423.39 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 228.96 | | 1,796,652.35 |
| 09/07/10 | 11090 | IRON MOUNTAIN | 74% STORAGE FEES/INVOICE DATED 8/31/10 | 2410-000 | | 1,294.08 | 1,795,358.27 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 103.31 | | 1,795,461.58 |
| 10/14/10 | 11091 | IRON MOUNTAIN | 74% OF STORAGE/INVOICE DATED 9/30/10 | 2410-000 | | 1,294.08 | 1,794,167.50 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 106.68 | | 1,794,274.18 |
| 11/16/10 | 11092 | IRON MOUNTAIN | 74% STORAGE FEES/INVOICE DATED 10/31/10 | 2410-000 | | 1,294.08 | 1,792,980.10 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 103.19 | | 1,793,083.29 |
| 12/07/10 | 11093 | IRON MOUNTAIN | 74% STORAGE FEES/ INVOICE DATED 11/30/10 | 2410-000 | | 1,294.08 | 1,791,789.21 |
| 12/29/10 | Int | The Bank of New York Mellon | Current Interest Rate is 0.0700% | 1270-000 | 99.68 | | 1,791,888.89 |
| 12/29/10 | | To Account #9200******7866 | TRANSFER FUNDS TO PREPARE FOR DISTRIBUTION | 9999-000 | | 1,791,888.89 | 0.00 |

| | | | | |
|---|---|---|---|---|
| | ACCOUNT TOTALS | | 1,803,540.81 | 1,803,540.81 | $0.00 |
| | Less: Bank Transfers | | 1,802,033.73 | 1,791,888.89 | |
| | **Subtotal** | | **1,507.08** | **11,651.92** | |
| | Less: Payments to Debtors | | | 0.00 | |
| | **NET Receipts / Disbursements** | | **$1,507.08** | **$11,651.92** | |

{} Asset reference(s)

Exhibit B

# Form 2

Page: 28

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 03-49243-JS |
| **Case Name:** | BUILDERS PLUMBING & HEATING SUPPLY |
| | |
| **Taxpayer ID #:** | **-***5919 |
| **Period Ending:** | 02/07/11 |

| | |
|---|---|
| **Trustee:** | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-******78-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/06/10 | | Wire in from JPMorgan Chase Bank, N.A. account ********7866 | Wire in from JPMorgan Chase Bank, N.A. account ********7866 | 9999-000 | 121.44 | | 121.44 |
| 12/29/10 | | From Account #9200******7865 | TRANSFER FUNDS TO PREPARE FOR DISTRIBUTION | 9999-000 | 1,791,888.89 | | 1,792,010.33 |
| 12/30/10 | | MELLON BANK | TRANSFER OF FUNDS FROM TDA | 9999-000 | 188,164.75 | | 1,980,175.08 |
| 01/11/11 | 10181 | IRON MOUNTAIN | 74% STORAGE FEES/INV DATED 12/31/10 | 2410-000 | | 1,378.50 | 1,978,796.58 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | | 1,980,175.08 | 1,378.50 | **$1,978,796.58** |
| Less: Bank Transfers | | 1,980,175.08 | 0.00 |
| **Subtotal** | | **0.00** | **1,378.50** |
| Less: Payments to Debtors | | | 0.00 |
| **NET Receipts / Disbursements** | | **$0.00** | **$1,378.50** |

| | |
|---|---|
| Net Receipts : | 6,512,920.72 |
| Plus Gross Adjustments : | 3,334.68 |
| Less Other Noncompensable Items : | 125,000.00 |
| | |
| Net Estate : | $6,391,255.40 |

| TOTAL - ALL ACCOUNTS | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| **TIA # ***-*****78-19** | 8,050.38 | 0.00 | 0.00 |
| **MMA # ***-*****78-65** | 6,670,095.57 | 3,843,939.56 | 0.00 |
| **Checking # ***-*****78-66** | -166,846.68 | 677,154.16 | 0.00 |
| **TIA # 9200-*****78-19** | 114.37 | 0.00 | 0.00 |
| **MMA # 9200-*****78-65** | 1,507.08 | 11,651.92 | 0.00 |
| **Checking # 9200-*****78-66** | 0.00 | 1,378.50 | 1,978,796.58 |
| | **$6,512,920.72** | **$4,534,124.14** | **$1,978,796.58** |

**TRUSTEE'S PROPOSED DISTRIBUTION**

Exhibit D

Case No.: 03-49243-JS
Case Name: BUILDERS PLUMBING & HEATING SUPPLY
Trustee Name: DAVID GROCHOCINSKI, TRUSTEE

| | **Balance on hand:** | $ | 1,978,796.58 |

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|---|
| | | None | | | |

| | Total to be paid to secured creditors: | $ | 0.00 |
| | Remaining balance: | $ | 1,978,796.58 |

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee, Fees - DAVID GROCHOCINSKI, TRUSTEE | 214,984.54 | 195,277.51 | 19,707.03 |
| Attorney for Trustee, Fees - GROCHOCINSKI , GROCHOCINSKI & LLOYD, LTD. | 81,462.20 | 0.00 | 81,462.20 |
| Attorney for Trustee, Expenses - GROCHOCINSKI , GROCHOCINSKI & LLOYD, LTD. | 3,814.92 | 0.00 | 3,814.92 |
| Accountant for Trustee, Fees - CBIZ ACCOUNTING, TAX & ADVISORY SERVICES | 18,087.82 | 0.00 | 18,087.82 |
| Accountant for Trustee, Expenses - CBIZ ACCOUNTING, TAX & ADVISORY SERVICES | 448.26 | 0.00 | 448.26 |
| Other Expenses: Pitney Bowes Credit Corporation | 3,884.50 | 0.00 | 3,884.50 |

| | Total to be paid for chapter 7 administration expenses: | $ | 127,404.73 |
| | Remaining balance: | $ | 1,851,391.85 |

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Other Expenses: Allen County Treasurer | 1,136.20 | 0.00 | 1,136.20 |

| | Total to be paid for prior chapter administrative expenses: | $ | 1,136.20 |
| | Remaining balance: | $ | 1,850,255.65 |

**UST Form 101-7-TFR (10/1/2010)**

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $86,738.71 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| | JP MORGAN CHASE | 1,037.46 | 0.00 | 1,037.46 |
| | JP MORGAN CHASE | 242.65 | 0.00 | 242.65 |
| | UNITED STATES TREASURY | 133.87 | 0.00 | 133.87 |
| | ILLINOIS DIRECTOR OF EMPLOYMENT SECURITIES | 560.57 | 0.00 | 560.57 |
| 103 | Michael Bohm | 55.00 | 0.00 | 55.00 |
| 205 | Tim Arseneau | 191.65 | 0.00 | 191.65 |
| 216 | Sara Schmidt | 80.00 | 0.00 | 80.00 |
| 387 | Cheryl Wainwright | 468.95 | 0.00 | 468.95 |
| 413P | Karla Johnson | 2,100.00 | 0.00 | 2,100.00 |
| 568P | Fitch, Larry J. | 203.40 | 0.00 | 203.40 |
| 579P | Stauffer, Patrick | 2,000.00 | 0.00 | 2,000.00 |
| 628 | Neil Charles | 932.73 | 0.00 | 932.73 |
| 740 | George Horton | 441.54 | 0.00 | 441.54 |
| 742 | Susan L Farkas | 396.00 | 0.00 | 396.00 |
| 748 | Lane, Robert | 579.85 | 0.00 | 579.85 |
| 759 | Stephen J Walters | 4,650.00 | 0.00 | 4,650.00 |
| 806 | Chicago Truck Drivers Benefit Funds | 10,831.20 | 0.00 | 10,831.20 |
| 807 | Chicago Truck Drivers Union Benefit Funds | 929.60 | 0.00 | 929.60 |
| 809 | Chicago Truck Drivers Union Benefit Funds | 17,406.40 | 0.00 | 17,406.40 |
| 838 | Treasurer Of Allen County | 23,496.02 | 0.00 | 23,496.02 |
| 878 | Roach, Donald | 366.45 | 0.00 | 366.45 |
| 900 | Glen E Eichelberger | 62.24 | 0.00 | 62.24 |
| 911 | Marisa Traficante | 450.00 | 0.00 | 450.00 |
| 926P | Marasch, Holly | 4,650.00 | 0.00 | 4,650.00 |
| 940P | Papp, Landon | 4,650.00 | 0.00 | 4,650.00 |
| 958 | Karen Antczak | 170.00 | 0.00 | 170.00 |
| 1053 | Marion County Treasurer | 9,653.13 | 0.00 | 9,653.13 |

| | Total to be paid for priority claims: | $ | 86,738.71 |
| | Remaining balance: | $ | 1,763,516.94 |

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $ 20,875,348.60 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 7.8 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1 | PAIGE ELECTRIC CORP | 27,947.00 | 0.00 | 2,193.43 |
| 5 | Ips Corporation | 26,732.00 | 0.00 | 2,098.07 |
| 7 | Conserv Fs | 4,744.00 | 0.00 | 372.34 |
| 8 | Con-way Transportation | 2,098.00 | 0.00 | 164.66 |
| NA | A.O. SMITH CORPORATION | 32,670.00 | 0.00 | 2,564.12 |
| NA | ACORN ENGINEERING | 6,614.33 | 0.00 | 519.13 |
| NA | ADDED SALES CO | 4,500.00 | 0.00 | 353.18 |
| NA | ADVANCED DISTRIBUTOR PRODUCTS | 22,500.00 | 0.00 | 1,765.92 |
| NA | AMEREC PRODUCTS | 4,400.00 | 0.00 | 345.34 |
| NA | AMERICAN GOLF | 5,534.25 | 0.00 | 434.36 |
| NA | ARROWHEAD BRASS PRODUCTS | 15,060.00 | 0.00 | 1,181.99 |
| NA | AVALON PETROLEUM CO | 7,000.00 | 0.00 | 549.40 |
| NA | BARAK BUSINESS SERVICES | 2,000.00 | 0.00 | 156.97 |
| NA | BASCO MFG | 4,940.00 | 0.00 | 387.72 |
| NA | BEMIS MFG CO | 940.00 | 0.00 | 73.78 |
| NA | BRASS CRAFT MFG | 4,902.00 | 0.00 | 384.74 |
| NA | BURNHAM LLC | 7,226.50 | 0.00 | 567.18 |
| NA | CANFIELD TECHNOLOGIES, INC. | 6,920.00 | 0.00 | 543.12 |
| NA | CAR LEASING, INC. | 2,247.00 | 0.00 | 176.36 |
| NA | COMMERCIAL IRRIGATION & TURF | 5,000.00 | 0.00 | 392.43 |
| NA | CRESLINE PLASTIC PIPE CO | 80,000.00 | 0.00 | 6,278.84 |
| NA | CR/PL LTD. PARTNERSHIP | 4,590.00 | 0.00 | 360.25 |
| NA | DANKA OFFICE IMAGING | 3,700.00 | 0.00 | 290.40 |
| NA | FEDEX FREIGHT | 18,200.00 | 0.00 | 1,428.44 |
| NA | FREEDOM PLASTICS, LLC | 15,810.00 | 0.00 | 1,240.86 |
| NA | GLOBE UNION AMERICA CORP | 3,200.00 | 0.00 | 251.15 |

**UST Form 101-7-TFR (10/1/2010)**

| NA | HEIGHTS GLASS AND MIRROR | 0.00 | 0.00 | 117.73 |
|----|--------------------------|------|------|--------|
| NA | HUMANA, INC. | 3,240.00 | 0.00 | 254.29 |
| NA | HUNTER INDUSTRIES, INC. | 113,850.00 | 0.00 | 8,935.58 |
| NA | ITT INDUSTRIES, INC. | 21,068.00 | 0.00 | 1,653.53 |
| NA | JACUZZI | 38,050.00 | 0.00 | 2,986.37 |
| NA | JAY R SMITH MFG | 54,500.00 | 0.00 | 4,277.46 |
| NA | JOSAM COMPANY | 460.00 | 0.00 | 36.10 |
| NA | JUST-IN-TIME PACKAGING | 5,000.00 | 0.00 | 392.43 |
| NA | KESSLER SUNBELT DISTRIBUTION | 35,000.00 | 0.00 | 2,746.99 |
| NA | L.D. KICHLER CO | 23,622.50 | 0.00 | 1,854.02 |
| NA | L.R. NELSON CORP | 4,000.00 | 0.00 | 313.94 |
| NA | LASCO BATHWARE | 22,173.00 | 0.00 | 1,740.26 |
| NA | LASCO FITTINGS, INC. | 30,616.00 | 0.00 | 2,402.91 |
| NA | NIGHTSCAPING | 30,000.00 | 0.00 | 2,354.57 |
| NA | NORDYNE, INC. | 72,512.00 | 0.00 | 5,691.14 |
| NA | OASIS INDUSTRIES, INC. | 9,460.00 | 0.00 | 742.47 |
| NA | OATEY SUPPLY CHAIN SERVICES, INC. | 33,150.00 | 0.00 | 2,601.80 |
| NA | OETIKER, INC. | 683.34 | 0.00 | 53.63 |
| NA | PENSKE TRUCK LEASING | 6,110.87 | 0.00 | 479.61 |
| NA | PLASTIC LINE MFG CO. | 10,550.00 | 0.00 | 828.02 |
| NA | PLYMOUTH PRODUCTS | 8,330.00 | 0.00 | 653.78 |
| NA | PORTER CABLE CORP | 1,469.34 | 0.00 | 115.32 |
| NA | PRAXIS INDUSTRIES | 16,000.00 | 0.00 | 1,255.77 |
| NA | MOEN INCORPORATED | 48,203.00 | 0.00 | 3,783.24 |
| NA | PRINTEX DESIGNS | 14,437.50 | 0.00 | 1,133.13 |
| NA | SIOUX CHIEF MFG CO, INC. | 12,231.00 | 0.00 | 959.96 |
| NA | THE TORO COMPANY | 65,000.00 | 0.00 | 5,101.56 |
| NA | TYLER PIPE INDUSTRIES | 7,500.00 | 0.00 | 588.64 |
| NA | UPS | 4,750.00 | 0.00 | 372.81 |
| NA | WILLIAM HARVEY CO | 3,500.00 | 0.00 | 274.70 |
| NA | WIRSBO COMPANY | 6,000.00 | 0.00 | 470.91 |
| NA | WOODLAND, INC. | 3,750.00 | 0.00 | 294.32 |
| NA | ZURN INDUSTRIES | 18,865.00 | 0.00 | 1,480.63 |
| NA | CENTENNIAL PLASTICS LLC | 31,500.00 | 0.00 | 2,472.29 |
| NA | CARSON INDUSTIRES | 8,425.14 | 0.00 | 661.25 |
| 11 | Lakeland, City Of | 780.00 | 0.00 | 61.22 |

**UST Form 101-7-TFR (10/1/2010)**

| 12 | Sterling Commerce Americas Inc | 8,251.00 | 0.00 | 655.23 |
|----|------------------------------------------|------------|------|-----------|
| 15 | Symmons Industries Inc. | 15,532.00 | 0.00 | 1,219.04 |
| 22 | Speedway Superamerica Llc | 1,375.00 | 0.00 | 107.92 |
| 23 | Barebo Inc | 17,332.89 | 0.00 | 1,360.38 |
| 24 | Overnite Transportation Company | 25.00 | 0.00 | 1.96 |
| 26 | Comed Co. | 13,256.00 | 0.00 | 1,040.40 |
| 29 | Barak | 8,263.00 | 0.00 | 648.53 |
| 30 | Stevens Pump Company | 6,827.00 | 0.00 | 535.82 |
| 31 | Williams & Mccarthy | 586.00 | 0.00 | 45.99 |
| 32 | Hirsch Pipe & Supply | 136.00 | 0.00 | 10.67 |
| 33 | United Parcel Service | 11,834.00 | 0.00 | 928.80 |
| 37 | W.w. Grainger, Inc. | 958.00 | 0.00 | 75.19 |
| 41 | White-rodgers Division, Emerson Electric | 9,604.34 | 0.00 | 753.80 |
| 42 | RIDGE TOOL CO | 10,447.08 | 0.00 | 819.94 |
| 45 | Fedex Freight East | 196,461.77 | 0.00 | 15,419.40 |
| 48 | Accumetric, Llc | 1,878.00 | 0.00 | 147.40 |
| 51 | Nicor Gas | 4,280.00 | 0.00 | 335.92 |
| 52 | Community Financial Service Center Corp. | 772.00 | 0.00 | 60.59 |
| 54 | Cdw Computer Centers, Inc. | 9,596.00 | 0.00 | 753.15 |
| 55 | Pitney Bowes Credit Corporation | 8,210.00 | 0.00 | 644.37 |
| 59 | Federal Express Corporation | 2,435.00 | 0.00 | 191.11 |
| 61 | Standard Coffee Service Company | 202.00 | 0.00 | 15.85 |
| 63 | Anvil Intl. Inc. | 15,011.00 | 0.00 | 1,178.15 |
| 64 | Malco Products, Inc. | 2,761.00 | 0.00 | 216.70 |
| 65 | Roadway Express, Inc. | 2,987.00 | 0.00 | 234.44 |
| 66 | Bravo | 350.00 | 0.00 | 27.47 |
| 68 | American Wall Tie Co | 6,307.61 | 0.00 | 495.06 |
| 69 | A Dandy Cooling & Heating | 176.00 | 0.00 | 13.81 |
| 72 | Roe Construction | 695.68 | 0.00 | 54.60 |
| 73 | Kissler & Co Inc | 3,805.00 | 0.00 | 298.64 |
| 74 | Wal-rich Corporation | 760.00 | 0.00 | 59.65 |
| 76 | Reinders Bros Inc | 614.58 | 0.00 | 48.24 |
| 79 | Hinckley & Schmitt | 64.24 | 0.00 | 5.04 |
| 81 | S K Culver Co | 1,035.00 | 0.00 | 81.23 |
| 83 | Dekorra Products | 343.00 | 0.00 | 26.92 |
| 88 | Leonard Valve Co | 34,638.00 | 0.00 | 2,718.58 |

**UST Form 101-7-TFR (10/1/2010)**

| 90 | Diamond Plastics Corp. | | 0.00 | 1,117.18 |
|---|---|---|---|---|
| 93 | Woodland Inc | 1,086.00 | 0.00 | 85.24 |
| 94 | Lasco Bathware | 73,885.71 | 0.00 | 5,798.96 |
| 97 | General Wire Spring Co | 1,801.61 | 0.00 | 141.40 |
| 98 | General Wire Spring Co | 10,164.78 | 0.00 | 797.79 |
| 100 | Lawn Care By Walter | 141.00 | 0.00 | 11.07 |
| 105 | Carstin Brands Inc | 1,507.68 | 0.00 | 118.33 |
| 107 | National Waterworks | 5,169.04 | 0.00 | 405.69 |
| 110 | Partsco | 453.00 | 0.00 | 35.55 |
| 111 | Crane Plumbing/showerite | 83,940.85 | 0.00 | 6,588.14 |
| 114 | Axberg Heating Company Inc | 815.00 | 0.00 | 63.97 |
| 116 | Kast Marketing | 3,382.00 | 0.00 | 265.44 |
| 117 | Air Comfort Products | 4,776.33 | 0.00 | 374.87 |
| 119 | Linde Gas Llc | 49.00 | 0.00 | 3.85 |
| 120 | Louisville Gas And Electric Company | 1,411.00 | 0.00 | 110.74 |
| 122 | Itt Industries, Shared Services | 84.88 | 0.00 | 6.66 |
| 127 | Overnite Transportation Company | 6,097.00 | 0.00 | 478.53 |
| 129 | Glentronics, Inc. | 31,267.00 | 0.00 | 2,454.01 |
| 136 | American Granby Inc | 1,286.00 | 0.00 | 100.93 |
| 140 | Black Swan Mfg Co | 9,976.72 | 0.00 | 783.03 |
| 142 | Amdex Inc | 297.00 | 0.00 | 23.31 |
| 143 | Amdex Inc | 152.00 | 0.00 | 11.93 |
| 144 | Amdex Inc | 222.00 | 0.00 | 17.42 |
| 145 | Amdex Inc | 185.00 | 0.00 | 14.52 |
| 146 | Amdex Inc | 117.00 | 0.00 | 9.18 |
| 148 | Indiana Assoc Of Plbg Htg | 580.00 | 0.00 | 45.52 |
| 149 | Internet Chicago | 39.90 | 0.00 | 3.13 |
| 152 | Shubee Inc | 1,440.00 | 0.00 | 113.02 |
| 153 | Halco Lighting Corp | 701.00 | 0.00 | 55.02 |
| 155 | Tjernlund Products Inc | 221.53 | 0.00 | 17.39 |
| 156 | Traditional Concepts Inc | 473.29 | 0.00 | 37.15 |
| 157 | Ziebell | 240.28 | 0.00 | 18.86 |
| 158 | John & Ray Kotlarz | 450.00 | 0.00 | 35.32 |
| 159 | Metro Staff | 259.00 | 0.00 | 20.33 |
| 161 | Helsel - Jepperson | 147.46 | 0.00 | 11.57 |
| 162 | Avalon Petroleum Co | 13,961.00 | 0.00 | 1,095.74 |

| 163 | Fleming Door & Window Co. | 201.91 | 0.00 | 15.77 |
|-----|---------------------------|-------:|-----:|------:|
| 164 | Comfort Supply | 474.00 | 0.00 | 37.20 |
| 165 | B & B Electronics | 176.80 | 0.00 | 13.88 |
| 169 | In O Vate Technologies | 73.70 | 0.00 | 5.78 |
| 170 | Mc Culloch Industries Inc | 86.00 | 0.00 | 6.75 |
| 172 | Goss Inc | 2,332.40 | 0.00 | 183.06 |
| 175 | V I T Products Inc | 719.69 | 0.00 | 56.49 |
| 177 | Connecticut Stamping & Bending | 2,744.00 | 0.00 | 215.36 |
| 179 | Illinois Fibre Specialty Co. | 1,700.00 | 0.00 | 133.43 |
| 180 | Jacuzzi Whirlpool Bath | 1,104,406.00 | 0.00 | 86,679.88 |
| 181 | G T B Trucking, Inc | 400.00 | 0.00 | 31.39 |
| 182 | Heights Glass & Mirror | 14,455.08 | 0.00 | 1,134.51 |
| 185 | Elkay Mfg Co. | 335,323.00 | 0.00 | 26,318.00 |
| 187 | Halsey Taylor | 3,955.13 | 0.00 | 310.42 |
| 188 | Wash Around The Clock | 1,411.00 | 0.00 | 110.74 |
| 190 | Dawn Industries Inc | 3,458.74 | 0.00 | 271.46 |
| 193 | Nu Calgon Wholesaler Inc. | 624.91 | 0.00 | 49.05 |
| 194 | Cintas Corporation #18 | 855.31 | 0.00 | 67.13 |
| 195 | Miller Sales | 4,846.55 | 0.00 | 380.38 |
| 197 | Kieft Brothers Inc | 1,644.83 | 0.00 | 129.10 |
| 199 | Mid America Water Treatment | 412.70 | 0.00 | 32.39 |
| 200 | Added Sales Co. | 26,814.00 | 0.00 | 2,104.51 |
| 202 | Packaged Concrete Inc. | 1,094.16 | 0.00 | 85.88 |
| 203 | Distinctive Development Corporation | 33,927.40 | 0.00 | 2,662.81 |
| 204 | Dba Dream Homes | 854.00 | 0.00 | 67.03 |
| 206 | Sunroc Company | 938.74 | 0.00 | 73.68 |
| 211 | Shorr Paper Products | 3,920.97 | 0.00 | 307.74 |
| 217 | Best Bath | 1,445.00 | 0.00 | 113.41 |
| 219 | Legacy Property Management | 178.50 | 0.00 | 14.01 |
| 221 | Creative Water Gardens | 52.75 | 0.00 | 4.14 |
| 222 | Kloptowsky, Jason | 100.00 | 0.00 | 7.85 |
| 223 | Chicago Messenger Service | 5,338.36 | 0.00 | 418.98 |
| 224 | Uni-line North America | 733.72 | 0.00 | 57.59 |
| 225 | Michael Wagner & Sons Inc | 520.88 | 0.00 | 40.88 |
| 227 | Armor Shield Construction | 885.80 | 0.00 | 69.52 |
| 228 | Reed Mfg | 434.18 | 0.00 | 34.08 |

| 231 | C & S Manufacturing | 171.62 | 0.00 | 8.92 |
| 233 | Bermad Valve Co | 871.00 | 0.00 | 68.36 |
| 239 | Dons Lawn & Garden | 106.05 | 0.00 | 8.32 |
| 240 | Dura Plastic Products Inc | 450.20 | 0.00 | 35.33 |
| 243 | L D Kichler Co | 52,583.79 | 0.00 | 4,127.07 |
| 245 | Ideal Plumbing Inc | 152.00 | 0.00 | 11.93 |
| 249 | Midwest Arbor Corp | 512.00 | 0.00 | 40.18 |
| 250 | Stay Green Sprinkler Systems | 235.08 | 0.00 | 18.45 |
| 251 | Corrosion Products Inc | 236.40 | 0.00 | 18.55 |
| 252 | Weather Tec Corp | 741.02 | 0.00 | 58.16 |
| 254 | Addison Park Dist | 41.00 | 0.00 | 3.22 |
| 255 | Cash Acme, Inc. | 368.00 | 0.00 | 28.88 |
| 257 | Cheviot Products | 1,967.50 | 0.00 | 154.42 |
| 258 | Matco Norca Inc | 8,861.00 | 0.00 | 695.46 |
| 260 | Aa Thread Seal Tape Inc | 1,649.30 | 0.00 | 129.45 |
| 261 | Bell Fuels Inc | 9,227.01 | 0.00 | 724.19 |
| 262 | John J Moroney & Co | 290.58 | 0.00 | 22.81 |
| 268 | Campbell Manufacturing Inc | 109.77 | 0.00 | 8.62 |
| 269 | Acorn Engineering Co | 8,779.00 | 0.00 | 689.02 |
| 270 | Peerless Pottery | 153.28 | 0.00 | 12.03 |
| 272 | T Matera & Associates | 24,174.54 | 0.00 | 1,897.35 |
| 275 | E L Mustee & Sons Inc | 110,340.22 | 0.00 | 8,660.11 |
| 277 | Alsons Corporation | 7,028.11 | 0.00 | 551.60 |
| 283 | Portals Plus Inc | 1,651.59 | 0.00 | 129.63 |
| 289 | Plymouth Products | 15,929.00 | 0.00 | 1,250.20 |
| 291 | Manufacturers Marketing Inc | 1,900.89 | 0.00 | 149.19 |
| 292 | T & S Brass & Bronze Works Inc | 40,696.89 | 0.00 | 3,194.12 |
| 293 | Black & Decker | 67.04 | 0.00 | 5.26 |
| 294 | Wheatland Tube Co | 29,473.48 | 0.00 | 2,313.24 |
| 296 | Blackburn Manufacturing Co | 1,357.39 | 0.00 | 106.54 |
| 297 | Lang State Inc. | 1,345.83 | 0.00 | 105.63 |
| 299 | Excelsior Mfg & Supply Corp | 2,452.60 | 0.00 | 192.49 |
| 301 | Modine Manufacturing Co | 9,759.60 | 0.00 | 765.99 |
| 302 | Cara Enterprises | 945.00 | 0.00 | 74.17 |
| 304 | Accor Technology | 2,468.91 | 0.00 | 193.77 |
| 306 | Enviro Resources Inc | 2,896.00 | 0.00 | 227.29 |

| 308 | Experian | | 0.00 | 133.90 |
|---|---|---|---|---|
| 310 | Zurn Industries | 75,025.17 | 0.00 | 5,888.39 |
| 315 | J.w. Harris | 3,137.17 | 0.00 | 246.22 |
| 319 | Seminole Tubular Products | 2,420.00 | 0.00 | 189.93 |
| 322 | Cuno Inc | 5,480.87 | 0.00 | 430.17 |
| 323 | Veterans Messenger Service Inc | 301.55 | 0.00 | 23.67 |
| 325 | Studio 24 Builders | 163.80 | 0.00 | 12.86 |
| 326 | American Hydronics Llc | 677.08 | 0.00 | 53.14 |
| 327 | Rainmaid Manufacturing | 73.36 | 0.00 | 5.76 |
| 328 | Atco Rubber Products Co | 22,855.31 | 0.00 | 1,793.81 |
| 329 | Lane Vent Fast | 2,273.00 | 0.00 | 178.40 |
| 330 | Starzberg Group Ltd | 4,127.76 | 0.00 | 323.97 |
| 331 | Speakman Company | 2,415.29 | 0.00 | 189.57 |
| 338 | Wami Sales Inc | 1,129.56 | 0.00 | 88.65 |
| 340 | Charter Plastics | 12,181.00 | 0.00 | 956.03 |
| 341 | Just Mfg. Co. | 2,517.03 | 0.00 | 197.55 |
| 342 | James Weldon | 614.41 | 0.00 | 48.22 |
| 345 | Selkirk Metalbestos | 25,607.56 | 0.00 | 2,009.82 |
| 346 | Hancor Inc. | 1,849.00 | 0.00 | 145.12 |
| 347 | Bramer Custom Design | 83.69 | 0.00 | 6.57 |
| 348 | Lsp Products Group Inc. | 12,537.75 | 0.00 | 984.03 |
| 353 | Regency Wire & Cable | 5,328.26 | 0.00 | 418.19 |
| 354 | Amerec Products | 45,395.99 | 0.00 | 3,562.93 |
| 360 | Printex Designs Inc. | 26,071.00 | 0.00 | 2,046.20 |
| 363 | Little Giant Pump Co | 2,359.20 | 0.00 | 185.16 |
| 364 | Mike Gerrick | 49.50 | 0.00 | 3.89 |
| 365 | Porter Pipe & Supply Co | 1,052.00 | 0.00 | 82.57 |
| 366 | Carry Manufacturing, Inc. | 7,396.42 | 0.00 | 580.51 |
| 372 | Seachrome Inc | 358.09 | 0.00 | 28.10 |
| 373 | Phillips Flowers | 491.00 | 0.00 | 38.54 |
| 374 | Gold Coast Freightways Inc | 114.40 | 0.00 | 8.98 |
| 375 | Midwest Supply Co | 714.74 | 0.00 | 56.10 |
| 376 | Dave Oconnor | 118,683.00 | 0.00 | 9,314.90 |
| 377 | J M Manufacturing Co Inc | 49,034.88 | 0.00 | 3,848.53 |
| 379 | Big Foot Manufacturing Co | 472.56 | 0.00 | 37.09 |
| 381 | Tienstra Plumbing | 914.42 | 0.00 | 71.77 |

**UST Form 101-7-TFR (10/1/2010)**

| 383 | Micron Sbc Belt | | 0.00 | 2,224.45 |
| --- | --- | --- | --- | --- |
| 384 | Ljr Graphics Inc | 24,775.08 | 0.00 | 1,944.49 |
| 386 | Riddile & Associates | 14,212.60 | 0.00 | 1,115.48 |
| 389 | Bornquist Inc | 40,227.83 | 0.00 | 3,157.30 |
| 391 | Guardian Equipment | 4,330.00 | 0.00 | 339.84 |
| 393 | Braxton Harris Co. | 1,141.94 | 0.00 | 89.63 |
| 394 | Gerber Plumbing Fixtures Inc | 302,198.00 | 0.00 | 23,718.17 |
| 398 | T G F Enterprises | 726.53 | 0.00 | 57.02 |
| 400 | Kessler Sunbelt Distribution | 10,673.04 | 0.00 | 837.68 |
| 402 | Multi Fitting Corporation | 364.77 | 0.00 | 28.63 |
| 403 | Old Dominion Freight Line Inc | 4,904.00 | 0.00 | 384.89 |
| 405 | Wisconsin Electric Power Co. | 1,435.00 | 0.00 | 112.63 |
| 407 | Rector Seal | 14,247.50 | 0.00 | 1,118.22 |
| 409 | Fluidmaster, Inc. | 13,577.00 | 0.00 | 1,065.60 |
| 411 | Marlin Leasing Corp. | 689.00 | 0.00 | 54.08 |
| 412 | Usf Holland Inc. | 3,584.00 | 0.00 | 281.29 |
| 413U | Karla Johnson | 2,756.41 | 0.00 | 216.34 |
| 415 | Lippert Corp | 31,660.45 | 0.00 | 2,484.89 |
| 420 | Wilkins Regulator | 6,988.00 | 0.00 | 548.46 |
| 422 | Recall Total Information Mgmt | 1,169.00 | 0.00 | 91.75 |
| 423 | Frederick A Lurie | 1,390.30 | 0.00 | 109.12 |
| 425 | Liberty Pumps | 1,971.60 | 0.00 | 154.74 |
| 427 | Michigan Brass | 55.00 | 0.00 | 4.32 |
| 428 | Haydee Ranzola | 250.00 | 0.00 | 19.62 |
| 431 | Centennial Plastics Llc | 88,914.78 | 0.00 | 6,978.52 |
| 433 | Barclay Products Ltd | 9,175.31 | 0.00 | 720.13 |
| 437 | K & B Galleries Ltd | 6,469.85 | 0.00 | 507.79 |
| 440 | Hadco Lighting | 10,079.94 | 0.00 | 791.13 |
| 442 | Vonachen Service & Supply | 3,288.25 | 0.00 | 258.08 |
| 445 | Keeney Manufacturing Co | 32,835.00 | 0.00 | 2,577.07 |
| 447 | Florida Notice Service | 360.00 | 0.00 | 28.25 |
| 448 | R & D Engineering Inc | 21,799.26 | 0.00 | 1,710.93 |
| 449 | A K Industries Inc | 42,869.00 | 0.00 | 3,364.60 |
| 450 | Central Brass Mfg Co | 102.00 | 0.00 | 8.01 |
| 453 | Filtration Mfg Inc | 1,971.96 | 0.00 | 154.77 |
| 454 | Stanzi Simms | 6,938.00 | 0.00 | 544.53 |

| 457 | C J Smith & Associates Inc | 492.13 | 0.00 | 38.78 |
| 458 | Haws Corporation | 3,688.74 | 0.00 | 289.51 |
| 464 | Thompson Plastics | 29,472.59 | 0.00 | 2,313.17 |
| 471 | M T I Whirlpools | 363.00 | 0.00 | 28.49 |
| 472 | Richard Specialty Co | 4,001.00 | 0.00 | 314.02 |
| 475 | King Bros Industries | 6,669.00 | 0.00 | 523.42 |
| 477 | Mueller Streamline Co | 92,047.90 | 0.00 | 7,224.43 |
| 478 | Aqua Control, Inc. | 95,656.90 | 0.00 | 7,507.68 |
| 481 | Labor Ready, Inc | 84.00 | 0.00 | 6.59 |
| 482 | Claude Laval Corporation | 439.20 | 0.00 | 34.47 |
| 484 | A O Smith | 39,426.00 | 0.00 | 3,094.37 |
| 486 | Tammey Brantley | 161.00 | 0.00 | 12.64 |
| 487 | Village Of Addison | 1,034.83 | 0.00 | 81.22 |
| 488 | R C Sales & Service Inc | 6,389.00 | 0.00 | 501.44 |
| 490 | King Innovation | 27,582.00 | 0.00 | 2,164.79 |
| 496 | In-sink-erator | 193,805.98 | 0.00 | 15,210.96 |
| 497 | Chicago Filter Co | 36.00 | 0.00 | 2.83 |
| 498 | Graff Cash Sales | 10,303.00 | 0.00 | 808.64 |
| 500 | Honeywell Inc | 30,790.00 | 0.00 | 2,416.57 |
| 501 | Erico Inc | 9,363.26 | 0.00 | 734.88 |
| 505 | Sioux Chief Mfg Co Inc | 27,454.35 | 0.00 | 2,154.77 |
| 506 | Watts Brass & Tubular | 164,135.00 | 0.00 | 12,882.22 |
| 510 | National Fiberglass | 409,930.00 | 0.00 | 32,173.57 |
| 515 | Josam Company | 42,208.97 | 0.00 | 3,312.79 |
| 517 | Monti & Associates Inc | 1,393.00 | 0.00 | 109.33 |
| 520 | Tba Inc | 1,877.00 | 0.00 | 147.32 |
| 522 | Lakefront Lots Llc | 1,183.61 | 0.00 | 92.90 |
| 523 | Oetiker Inc | 2,515.00 | 0.00 | 197.39 |
| 524 | Thomas Touch, The | 427.00 | 0.00 | 33.51 |
| 526 | Bradley Corporation | 12,532.00 | 0.00 | 983.58 |
| 528 | Acryline Usa Inc | 3,137.40 | 0.00 | 246.24 |
| 530 | Verdicon Credit Department | 896.00 | 0.00 | 70.32 |
| 531 | Culp Law Office | 50.00 | 0.00 | 3.92 |
| 532 | Sears Hvac | 2,497.91 | 0.00 | 196.05 |
| 533 | American Whirlpool Products | 3,587.00 | 0.00 | 281.53 |
| 535 | Sta Rite Industries | 25,670.00 | 0.00 | 2,014.72 |

**UST Form 101-7-TFR (10/1/2010)**

| 538 | Zoeller Co | 22,794.00 | 0.00 | 19,812.26 |
|-----|------------|-----------|------|-----------|
| 539 | Mid America Building Products | 17,311.16 | 0.00 | 1,358.68 |
| 541 | Tba Inc | 271.00 | 0.00 | 21.27 |
| 542 | Allan Mccarte | 100.00 | 0.00 | 7.85 |
| 543 | Star Homes By Delagrange | 265.37 | 0.00 | 20.83 |
| 548 | Aquatic Industries Llc | 2,401.00 | 0.00 | 188.44 |
| 549 | Janice Maddack | 287.07 | 0.00 | 22.53 |
| 551 | P M & Associates Inc | 116.00 | 0.00 | 9.10 |
| 553 | David & Susan Anderson | 54.00 | 0.00 | 4.24 |
| 557 | Howards Products Inc | 31,453.57 | 0.00 | 2,468.65 |
| 558 | Cerro Copper Products Inc | 263,509.00 | 0.00 | 20,681.64 |
| 559 | K Rain Manufacturing Co | 8,099.00 | 0.00 | 635.65 |
| 565 | Ward Manufacturing Inc | 27,365.33 | 0.00 | 2,147.78 |
| 567 | Broadway Collection | 280.00 | 0.00 | 21.98 |
| 568U | Fitch, Larry J. | 610.20 | 0.00 | 47.89 |
| 569 | Pilling, Joseph | 1,344.76 | 0.00 | 105.54 |
| 572 | Elaine Hanson | 164.78 | 0.00 | 12.93 |
| 573 | Ultimate Software Group, Inc. | 644.19 | 0.00 | 50.56 |
| 575 | Penske Truck Leasing | 118,486.00 | 0.00 | 9,299.44 |
| 576 | Praxair Distribution | 797.66 | 0.00 | 62.60 |
| 579U | Stauffer, Patrick | 2,065.00 | 0.00 | 162.07 |
| 581 | Rams Glen, Inc. | 855.00 | 0.00 | 67.11 |
| 582 | Marcus Construction Co Inc | 263.07 | 0.00 | 20.65 |
| 583 | Harrington Corp, The | 57,969.68 | 0.00 | 4,549.78 |
| 589 | Hico Flex Brass Co | 88,844.00 | 0.00 | 6,972.97 |
| 590 | Spears Manufacturing Co | 29,893.00 | 0.00 | 2,346.17 |
| 599 | Rheem Mfg Co | 1,553,448.16 | 0.00 | 121,923.19 |
| 600 | Dynamic Systems Resources Inc | 7,335.00 | 0.00 | 575.69 |
| 601 | Conbraco Industries | 4,789.00 | 0.00 | 375.87 |
| 602 | Cabling Concepts | 2,651.00 | 0.00 | 208.07 |
| 603 | Getz Fire Equipment Co | 26.40 | 0.00 | 2.07 |
| 606 | Quikrete Cement Products | 2,589.00 | 0.00 | 203.20 |
| 608 | Hanover Lantern | 1,187.03 | 0.00 | 93.16 |
| 610 | Wray, Paul | 163,350.00 | 0.00 | 12,820.61 |
| 614 | Netafim Irrigation Inc | 19,161.47 | 0.00 | 1,503.90 |
| 620 | Olsonite Corp | 3,180.00 | 0.00 | 249.58 |

**UST Form 101-7-TFR (10/1/2010)**

| 621 | Data Exchange | | 0.00 | 13,933.46 |
|---|---|---|---|---|
| 622 | Bootz Plumbingware Co | 43,470.00 | 0.00 | 3,411.77 |
| 623 | Rainmaster Irrigation | 7,462.00 | 0.00 | 585.66 |
| 625 | Gerard Pagliuco | 30,000.00 | 0.00 | 2,354.57 |
| 626 | Intermatic Inc | 1,311.32 | 0.00 | 102.92 |
| 629 | Snow Jim | 1,013.21 | 0.00 | 79.52 |
| 630 | Dupage Security Solutions Inc | 261.31 | 0.00 | 20.51 |
| 632 | Kranz Inc | 272.90 | 0.00 | 21.42 |
| 635 | Dr. Khan | 1,423.00 | 0.00 | 111.68 |
| 636 | Dwyer Instruments Inc | 216.31 | 0.00 | 16.98 |
| 639 | Kohler Company | 2,439,954.18 | 0.00 | 191,501.08 |
| 640 | Robern | 6,101.00 | 0.00 | 478.84 |
| 646 | Schiff Hardin Llp | 11,552.27 | 0.00 | 906.69 |
| 647 | Canplas Llc | 667.55 | 0.00 | 52.39 |
| 648 | Cleveland Faucet Company | 4,955.00 | 0.00 | 388.90 |
| 649 | Moen Division | 1,139,622.40 | 0.00 | 89,443.86 |
| 650 | Square One | 187.00 | 0.00 | 14.68 |
| 651 | Church Seat Co | 77,823.00 | 0.00 | 6,107.98 |
| 652 | Chicago Faucet Company | 77,649.00 | 0.00 | 6,094.32 |
| 655 | Geberit Manufacturing | 77,649.49 | 0.00 | 6,094.36 |
| 661 | Briggs Plumbing Products, Inc. | 51,568.80 | 0.00 | 4,047.40 |
| 664 | Opella Inc | 15,755.00 | 0.00 | 1,236.54 |
| 668 | L R Nelson Corporation | 36,305.83 | 0.00 | 2,849.48 |
| 671 | Sj Abrams & Co. | 735.00 | 0.00 | 57.69 |
| 674 | Swan Corp | 57,792.96 | 0.00 | 4,535.91 |
| 675 | JONATHAN JAY CUTLER | 938.10 | 0.00 | 73.63 |
| 676 | The Source | 2,011.56 | 0.00 | 157.88 |
| 702 | Myers Properties Llc | 185,053.00 | 0.00 | 14,523.98 |
| 703 | Speed Scan | 8,988.00 | 0.00 | 705.43 |
| 705 | Wirsbo Company | 164,867.00 | 0.00 | 12,939.67 |
| 706 | William Renner | 225.00 | 0.00 | 17.66 |
| 708 | Park Manor Coffee Company Inc | 388.00 | 0.00 | 30.45 |
| 709 | Watco Manufacturing Co | 983.00 | 0.00 | 77.15 |
| 714 | Woodford Mfg | 14,740.97 | 0.00 | 1,156.95 |
| 717 | General Insulation Co Inc | 6,521.26 | 0.00 | 511.82 |
| 718 | Transolid Inc | 260.66 | 0.00 | 20.46 |

**UST Form 101-7-TFR (10/1/2010)**

| 727 | Discover Financial Services Inc | 5,471.99 | 0.00 | 429.39 |
|-----|----------------------------------|----------|------|--------|
| 734 | Dahlgren & Johnson Inc | 115.59 | 0.00 | 9.07 |
| 735 | Dupage Welding/Dupage Construction Inc | 31,004.17 | 0.00 | 2,433.38 |
| 736 | SBC Ameritech | 14,926.84 | 0.00 | 1,171.54 |
| 738 | Ferrellgas Inc | 62.31 | 0.00 | 4.89 |
| 739 | City of Chicago | 100.00 | 0.00 | 7.85 |
| 741 | Il Secretary Of State | 264.01 | 0.00 | 20.72 |
| 743 | C P I Marketing | 550.00 | 0.00 | 43.17 |
| 744 | Jim Surmanek | 126.66 | 0.00 | 9.94 |
| 745 | Red Wing Shoes | 174.52 | 0.00 | 13.70 |
| 747 | Mike Lupo | 336.73 | 0.00 | 26.43 |
| 752 | American Hydro Systems Inc | 785.62 | 0.00 | 61.66 |
| 755 | Porter Cable Corp | 11,264.37 | 0.00 | 884.09 |
| 756 | General Plastics | 9,165.26 | 0.00 | 719.34 |
| 757 | Irrigation Services | 1,046.00 | 0.00 | 82.10 |
| 758 | Para Systems Inc | 120.39 | 0.00 | 9.45 |
| 759 | Stephen J Walters | 90,400.00 | 0.00 | 7,095.09 |
| 760 | Village Of Mundelein | 276.15 | 0.00 | 21.67 |
| 761 | One Source Manufacturers Rep | 1,432.89 | 0.00 | 112.46 |
| 762 | Sloan Valve Co | 70,781.13 | 0.00 | 5,555.29 |
| 763 | Kenney Machinery | 33,023.54 | 0.00 | 2,591.87 |
| 766 | J M Brennan Inc | 19,899.61 | 0.00 | 1,561.83 |
| 767 | Metropolitan Industries Inc | 187,943.55 | 0.00 | 14,750.85 |
| 768 | Grohe America Inc | 563,898.38 | 0.00 | 44,257.86 |
| 772 | Advanced Drainage Systems | 1,677.70 | 0.00 | 131.68 |
| 773 | Canon Financial Services Inc | 22,529.66 | 0.00 | 1,768.25 |
| 778 | GE Capital | 93,497.33 | 0.00 | 7,338.19 |
| 779 | GE Capital | 29,972.58 | 0.00 | 2,352.41 |
| 780 | GE Capital | 5,434.99 | 0.00 | 426.57 |
| 781 | GE Capital | 20,569.94 | 0.00 | 1,614.44 |
| 782 | GE Capital | 16,630.46 | 0.00 | 1,305.25 |
| 783 | GE Capital | 17,364.67 | 0.00 | 1,362.88 |
| 784 | GE Capital | 24,879.19 | 0.00 | 1,952.66 |
| 785 | GE Capital | 3,797.16 | 0.00 | 298.02 |
| 787 | City of Chicago | 210.00 | 0.00 | 16.48 |
| 789 | Pitney Bowes Credit Corporation | 30,837.00 | 0.00 | 2,420.26 |

**UST Form 101-7-TFR (10/1/2010)**

| 791 | ADT Security Systems Inc. | | 0.00 | 165.68 |
|---|---|---|---|---|
| 792 | Nextel Partners Inc | 361.96 | 0.00 | 28.41 |
| 794 | Verizon Wireless Great Lakes | 208.04 | 0.00 | 16.33 |
| 795 | Canfield Technologies | 16,777.72 | 0.00 | 1,316.81 |
| 796 | Boc Gases | 244.58 | 0.00 | 19.20 |
| 797 | NMHG Financial Service Inc | 23,114.98 | 0.00 | 1,814.19 |
| 798 | NMHG Financial Service Inc | 22,485.07 | 0.00 | 1,764.75 |
| 799 | NMHG Financial Service Inc | 55,932.81 | 0.00 | 4,389.92 |
| 800 | NMHG Financial Service Inc | 46,338.92 | 0.00 | 3,636.93 |
| 801 | NMHG Financial Service Inc | 24,420.17 | 0.00 | 1,916.63 |
| 802 | Matthews, Mary F | 55,100.00 | 0.00 | 4,324.55 |
| 803 | Danka Office Imaging Commercail | 235,972.00 | 0.00 | 18,520.39 |
| 808 | Chicago Truck Drivers Union Benefit Funds | 1,104,429.83 | 0.00 | 86,681.75 |
| 811 | Jacuzzi Whirlpool Bath | 101,760.35 | 0.00 | 7,986.71 |
| 813 | Northern Waters | 9,748.46 | 0.00 | 765.11 |
| 817 | Midwest Hydra-line Inc | 4,605.82 | 0.00 | 361.49 |
| 818 | C & D Valve Mfg. Co | 3,407.30 | 0.00 | 267.42 |
| 829 | Connor Company | 473.73 | 0.00 | 37.18 |
| 832 -2 | Union Poly-duct Mfg. Co. | 3,596.28 | 0.00 | 282.26 |
| 834 | Lawn Care By Walter | 168.74 | 0.00 | 13.24 |
| 837 | T G Rankin Co Inc | 59.06 | 0.00 | 4.64 |
| 839 | Quick Fuel | 2,035.79 | 0.00 | 159.78 |
| 842 | Madison Coffee Systems Inc | 45.00 | 0.00 | 3.53 |
| 843 | Cal Air | 306.28 | 0.00 | 24.04 |
| 845 | Boston Metal Products, Ltd | 3,074.14 | 0.00 | 241.28 |
| 847 | Evelyn Mccabe | 253.76 | 0.00 | 19.92 |
| 852 | First Supply Group | 260.35 | 0.00 | 20.43 |
| 853 | Fitzgerald Equipment Co | 367.60 | 0.00 | 28.85 |
| 865 | Butch Neuens Landscaping Inc | 807.08 | 0.00 | 63.34 |
| 866 | Verdicon Credit Department | 983.46 | 0.00 | 77.19 |
| 867 | Chicago Messenger Service | 1,576.14 | 0.00 | 123.70 |
| 868 | Curnayn Sales | 3,026.96 | 0.00 | 237.57 |
| 874 | Countryside Mechanical | 400.85 | 0.00 | 31.46 |
| 877 | Alpine Softener Corp | 204.67 | 0.00 | 16.06 |
| 894 | Konica Minolta Danka | 10,444.91 | 0.00 | 819.77 |
| 896 | American Industrial | 2,678.02 | 0.00 | 210.19 |

**UST Form 101-7-TFR (10/1/2010)**

| 897 | Main Beam Construction | | 0.00 | 25.54 |
|---|---|---|---|---|
| 899 | Blazing Products | 3,420.37 | 0.00 | 268.45 |
| 912 | Hot Water Products, Llc. | 11,882.63 | 0.00 | 932.61 |
| 914 | Cec The Ozone Company | 760.37 | 0.00 | 59.68 |
| 916 | Warehouse Direct | 4,138.84 | 0.00 | 324.84 |
| 919 | R W Lyall & Company Inc | 11,371.15 | 0.00 | 892.47 |
| 920 | Carquest Auto Parts Store | 73.14 | 0.00 | 5.74 |
| 922 | Nordyne Inc | 350,975.71 | 0.00 | 27,546.51 |
| 926U | Marasch, Holly | 20,592.00 | 0.00 | 1,616.17 |
| 929 | Village Of Mundelein | 280.94 | 0.00 | 22.05 |
| 934 | Bathcraft Inc | 118,601.24 | 0.00 | 9,308.48 |
| 935 | D & M Sales Inc | 381.60 | 0.00 | 29.95 |
| 940U | Papp, Landon | 14,527.94 | 0.00 | 1,140.23 |
| 941 | Accurate Industries | 12,059.57 | 0.00 | 946.50 |
| 944 | Johnson Manufacturing Co | 4,228.87 | 0.00 | 331.91 |
| 947 | Kinetico Inc | 3,439.25 | 0.00 | 269.93 |
| 948 | Surface Specialists | 183.93 | 0.00 | 14.44 |
| 952 | Coral Industries | 2,631.27 | 0.00 | 206.52 |
| 953 | Barber Plumbing Inc. | 756.29 | 0.00 | 59.36 |
| 957 | Griffin Products Inc | 25,340.83 | 0.00 | 1,988.89 |
| 960 | Disposal Management Systems | 2,100.00 | 0.00 | 164.82 |
| 961 | Logans | 493.37 | 0.00 | 38.72 |
| 962 | Geri Melyon | 250.00 | 0.00 | 19.62 |
| 964 | Jani King | 225.00 | 0.00 | 17.66 |
| 965 | Trim To The Trade | 336.13 | 0.00 | 26.38 |
| 966 | Pw Pipe | 55,255.80 | 0.00 | 4,336.78 |
| 967 | Diversitech | 2,923.03 | 0.00 | 229.42 |
| 968 | Mars Motors & Armatures Inc | 4,858.91 | 0.00 | 381.35 |
| 969 | Mek Investments | 910.51 | 0.00 | 71.46 |
| 970 | Ransom Industries, Lp | 5,125.44 | 0.00 | 402.27 |
| 971 | Ferguson Enterprises | 2,037.64 | 0.00 | 159.93 |
| 972 | Dave Mercer Co | 439.31 | 0.00 | 34.48 |
| 973 | Hallen Products Ltd | 216.50 | 0.00 | 16.99 |
| 978 | Hampton Mercury Investment Co | 3,647.09 | 0.00 | 286.24 |
| 980 | Bryant Nurseries | 90.20 | 0.00 | 7.08 |
| 981 | Sharon Tube Company | 85,092.14 | 0.00 | 6,678.50 |

**UST Form 101-7-TFR (10/1/2010)**

| 986 | L R Nelson Corporation | 2,891.28 | 0.00 | 226.92 |
|------|------------------------|-----------|------|--------|
| 990 | Allen L Armstrong | 1,391.85 | 0.00 | 109.24 |
| 991 | G M S Plumbing Inc | 329.49 | 0.00 | 25.86 |
| 993 | Midwest Meter Inc. | 7,984.44 | 0.00 | 626.66 |
| 996 | G.k. Gorsline Const Inc | 1,308.78 | 0.00 | 102.72 |
| 997 | Gorman Co Inc | 668.97 | 0.00 | 52.50 |
| 998 | Speigelberg Landscape | 1,179.52 | 0.00 | 92.58 |
| 999 | Brasstech Inc | 50,052.80 | 0.00 | 3,928.42 |
| 1006 | Broan Manufacturing | 3,692.50 | 0.00 | 289.81 |
| 1008 | Lsp Products Group Inc. | 3,085.32 | 0.00 | 242.15 |
| 1010 | William H Harvey Co | 22,079.82 | 0.00 | 1,732.95 |
| 1015 | Midwest Ducts | 64,453.23 | 0.00 | 5,058.65 |
| 1022 | Consolidated Plumbing Ind | 12,410.84 | 0.00 | 974.07 |
| 1023 | Arrowhead Brass Products | 35,007.29 | 0.00 | 2,747.57 |
| 1026 | Hi Line Bath & Hardware | 2,441.23 | 0.00 | 191.60 |
| 1028 | Culp Law Office | 24.00 | 0.00 | 1.88 |
| 1029 | Delta Faucet Co | 748,919.56 | 0.00 | 58,779.34 |
| 1031 | Plumberex Specialty Products | 3,546.67 | 0.00 | 278.36 |
| 1034 | Shouba Jack | 125.82 | 0.00 | 9.88 |
| 1035 | Atlas Mid America Energy | 2,209.53 | 0.00 | 173.42 |
| 1038 | Cingular Wireless | 1,741.42 | 0.00 | 136.68 |
| 1039 | Complete Vending Service | 879.50 | 0.00 | 69.03 |
| 1040 | City of Chicago | 68.00 | 0.00 | 5.34 |
| 1042 | Steve Ignar | 70.80 | 0.00 | 5.56 |
| 1043 | Mansfield Plumbing Products | 269,677.88 | 0.00 | 21,165.81 |
| 1044 | Hunter Industries | 1,321,649.68 | 0.00 | 103,730.37 |
| 1055 | Just-in-time Packaging Corp | 22,393.03 | 0.00 | 1,757.53 |
| 1056 | Air Tite | 4,974.98 | 0.00 | 390.46 |
| 1060 | Gerard Pagliuco | 20,000.00 | 0.00 | 1,569.71 |
| 1061 | Citgo Petroleum Corp | 293.58 | 0.00 | 23.04 |
| 1065 | Sabin, Leonard J. | 105,081.00 | 0.00 | 8,247.34 |
| 1068 | Hammond Valve Co | 16,509.29 | 0.00 | 1,295.74 |
| 1072 | Janesvilles Winair Co | 12,884.37 | 0.00 | 1,011.24 |
| 1075 | Santec | 11,024.39 | 0.00 | 865.26 |
| 1076 | Advertising Plus Inc | 25,844.40 | 0.00 | 2,028.41 |
| 1078 | Kolk Randall | 102.03 | 0.00 | 8.01 |

**UST Form 101-7-TFR (10/1/2010)**

| 1080 | Clark A. Hogan Associates | | 0.00 | 178.01 |
|---|---|---|---|---|
| 1081 | Ruvin Brothers | 52,502.70 | 0.00 | 4,120.70 |
| 1082 | Glenmar Manufacturing | 17,172.07 | 0.00 | 1,347.76 |
| 1088 | Oasis Industries, Inc. | 116,353.02 | 0.00 | 9,132.03 |
| 1089 | National Diversified Sales | 22,854.62 | 0.00 | 1,793.76 |
| 1102 | Rockford Sanitary Systems | 7,916.00 | 0.00 | 621.29 |
| 1103 | Delta Faucet Co | 87,120.00 | 0.00 | 6,837.66 |
| 1105 | Sta Rite Industries | 3,500.00 | 0.00 | 274.70 |
| 1106 | Lyse Construction Co. a/k/a Lyse Construction, Inc | 5,250.00 | 0.00 | 412.05 |
| 1108 | Champion Manufacturing Inc | 10,943.95 | 0.00 | 858.94 |
| 1110 | Briggs Plumbing Products, Inc. | 20,000.00 | 0.00 | 1,569.71 |
| 1111 | Elkay Mfg Co. | 11,775.00 | 0.00 | 924.17 |
| 1112 | Rehau Incorporated | 11,250.00 | 0.00 | 882.96 |
| 1113 | Kohler Co. | 35,000.00 | 0.00 | 2,746.99 |
| 1114 | Cerro Flow Products, Inc. | 49,450.00 | 0.00 | 3,881.11 |
| 1115 | Ruthe Lederman | 170,000.00 | 0.00 | 13,342.54 |
| 1116 | Abe Kogan | 81,400.00 | 0.00 | 6,388.72 |
| 1117 | Harvey Kogan | 81,400.00 | 0.00 | 6,388.72 |
| 1118 | Steve Kogan | 81,400.00 | 0.00 | 6,388.72 |
| 1119 | Alan Wire Company | 47,100.00 | 0.00 | 3,696.67 |

Total to be paid for timely general unsecured claims:   $    1,638,412.68

Remaining balance:   $    125,104.26

Tardily filed claims of general (unsecured) creditors totaling $ 44,855.25 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1093 | Liz Crowe | 69.88 | 0.00 | 0.00 |
| 1095 | Bath Unlimited Inc | 1,796.41 | 0.00 | 0.00 |
| 1096 | Gs Decorating | 120.00 | 0.00 | 0.00 |
| 1097 | Yale Materials Handling Of Ill | 26,127.09 | 0.00 | 0.00 |
| 1099 | Oil Creek Plastics | 16,315.73 | 0.00 | 0.00 |
| 1100 | Diana Rosales | 32.00 | 0.00 | 0.00 |
| 1101 | United Car Service | 394.14 | 0.00 | 0.00 |

**UST Form 101-7-TFR (10/1/2010)**

Total to be paid for tardy general unsecured claims:    $      0.00

Remaining balance:      $      125,104.26

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $ 125,104.26 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be 100.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 677 | Lasalle Bank National Association | 54,007.51 | 0.00 | 54,007.51 |
| 678 | Devon Bank | 1,901.58 | 0.00 | 1,901.58 |
| 682 | National City Bank | 4,741.45 | 0.00 | 4,741.45 |
| 686 | Bank One, N.a. | 32,164.31 | 0.00 | 32,164.31 |
| 690 | Associated Bank Chicago | 9,495.41 | 0.00 | 9,495.41 |
| 694 | Cole Taylor Bank | 22,794.00 | 0.00 | 22,794.00 |

Total to be paid for subordinated claims:   $      125,104.26

Remaining balance:      $      0.00

UST Form 101-7-TFR (10/1/2010)