## UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ILLINOIS
## EASTERN DIVISION

In re: BUILDERS PLUMBING & HEATING SUPPLY          §     Case No. 03-49243-JS
                                                   §
                                                   §
Debtor(s)                                          §

## NOTICE OF TRUSTEE'S FINAL REPORT AND
## APPLICATIONS FOR COMPENSATION
## AND DEADLINE TO OBJECT (NFR)

Pursuant to Fed. R. Bankr. P.2002(a)(6) and 2002(f)(8), please take notice that
DAVID GROCHOCINSKI, TRUSTEE    , trustee of the above styled estate, has filed a
Final Report and the trustee and the trustee's professionals have filed final fee applications,
which are summarized in the attached Summary of Trustee's Final Report and Applications
for Compensation.

The complete Final Report and all applications for compensation are available for
inspection at the Office of the Clerk, at the following address:

Clerk of U.S. Bankruptcy Court
219 S. Dearborn Street
Chicago, IL  60604

Any person wishing to object to any fee application that has not already been approved or
to the Final Report, must file a written objection within   20 days from the mailing of this notice,
serve a copy of the objections upon the trustee, any party whose application is being challenged
and the United States Trustee.  A hearing on the fee applications and any objection to the Final
Report will be held at 10:00am on 03/11/2011 in Courtroom 4016, United States Courthouse,
DuPage County Courthouse
505 N. County Farm Road
DuPage, IL  60187.
If no objections are filed, upon entry of an order on the fee applications, the trustee may pay
dividends pursuant to FRBP 3009 without further order of the Court.

**UST Form 101-7-NFR (10/1/2010)**

Date Mailed:  02/03/2011          By:  /s/DAVID GROCHOCINSKI, TRUSTEE
                                              Trustee

DAVID GROCHOCINSKI, TRUSTEE
1900 RAVINIA PLACE
ORLAND PARK, IL  60462
(708) 226-2700

**UST Form 101-7-NFR (10/1/2010)**

# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ILLINOIS
### EASTERN DIVISION

In re: BUILDERS PLUMBING & HEATING SUPPLY    §    Case No. 03-49243-JS
                                             §
                                             §
Debtor(s)                                    §

## SUMMARY OF TRUSTEE'S FINAL REPORT
## AND APPLICATIONS FOR COMPENSATION

| | | |
|---|---|---|
| *The Final Report shows receipts of* | $ | 6,516,255.40 |
| *and approved disbursements of* | $ | 4,537,458.82 |
| *leaving a balance on hand of* [1] | $ | 1,978,796.58 |

**Balance on hand:**    $    1,978,796.58

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|---|
| | | None | | | |

Total to be paid to secured creditors:    $    0.00
Remaining balance:    $    1,978,796.58

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee, Fees - DAVID GROCHOCINSKI, TRUSTEE | 214,984.54 | 195,277.51 | 19,707.03 |
| Attorney for Trustee, Fees - GROCHOCINSKI , GROCHOCINSKI & LLOYD, LTD. | 81,462.20 | 0.00 | 81,462.20 |
| Attorney for Trustee, Expenses - GROCHOCINSKI , GROCHOCINSKI & LLOYD, LTD. | 3,814.92 | 0.00 | 3,814.92 |
| Accountant for Trustee, Fees - CBIZ ACCOUNTING, TAX & ADVISORY SERVICES | 18,087.82 | 0.00 | 18,087.82 |
| Accountant for Trustee, Expenses - CBIZ ACCOUNTING, TAX & ADVISORY SERVICES | 448.26 | 0.00 | 448.26 |
| Other Expenses: Pitney Bowes Credit Corporation | 3,884.50 | 0.00 | 3,884.50 |

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed.  The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category.  The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

**UST Form 101-7-NFR (10/1/2010)**

|  |  |
|---|---|
| Total to be paid for chapter 7 administration expenses: | $ 127,404.73 |
| Remaining balance: | $ 1,851,391.85 |

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Other Expenses: Allen County Treasurer | 1,136.20 | 0.00 | 1,136.20 |

|  |  |
|---|---|
| Total to be paid for prior chapter administrative expenses: | $ 1,136.20 |
| Remaining balance: | $ 1,850,255.65 |

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $86,738.71 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
|  | JP MORGAN CHASE | 1,037.46 | 0.00 | 1,037.46 |
|  | JP MORGAN CHASE | 242.65 | 0.00 | 242.65 |
|  | UNITED STATES TREASURY | 133.87 | 0.00 | 133.87 |
|  | ILLINOIS DIRECTOR OF EMPLOYMENT SECURITIES | 560.57 | 0.00 | 560.57 |
| 103 | Michael Bohm | 55.00 | 0.00 | 55.00 |
| 205 | Tim Arseneau | 191.65 | 0.00 | 191.65 |
| 216 | Sara Schmidt | 80.00 | 0.00 | 80.00 |
| 387 | Cheryl Wainwright | 468.95 | 0.00 | 468.95 |
| 413P | Karla Johnson | 2,100.00 | 0.00 | 2,100.00 |
| 568P | Fitch, Larry J. | 203.40 | 0.00 | 203.40 |
| 579P | Stauffer, Patrick | 2,000.00 | 0.00 | 2,000.00 |
| 628 | Neil Charles | 932.73 | 0.00 | 932.73 |
| 740 | George Horton | 441.54 | 0.00 | 441.54 |
| 742 | Susan L Farkas | 396.00 | 0.00 | 396.00 |
| 748 | Lane, Robert | 579.85 | 0.00 | 579.85 |
| 759 | Stephen J Walters | 4,650.00 | 0.00 | 4,650.00 |
| 806 | Chicago Truck Drivers Benefit Funds | 10,831.20 | 0.00 | 10,831.20 |
| 807 | Chicago Truck Drivers Union Benefit Funds | 929.60 | 0.00 | 929.60 |
| 809 | Chicago Truck Drivers Union Benefit Funds | 17,406.40 | 0.00 | 17,406.40 |

| 838 | Treasurer Of Allen County | 23,496.02 | 0.00 | 23,496.02 |
| 878 | Roach, Donald | 366.45 | 0.00 | 366.45 |
| 900 | Glen E Eichelberger | 62.24 | 0.00 | 62.24 |
| 911 | Marisa Traficante | 450.00 | 0.00 | 450.00 |
| 926P | Marasch, Holly | 4,650.00 | 0.00 | 4,650.00 |
| 940P | Papp, Landon | 4,650.00 | 0.00 | 4,650.00 |
| 958 | Karen Antczak | 170.00 | 0.00 | 170.00 |
| 1053 | Marion County Treasurer | 9,653.13 | 0.00 | 9,653.13 |

Total to be paid for priority claims:  $  86,738.71

Remaining balance:  $  1,763,516.94

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $ 20,875,348.60 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 7.8 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1 | PAIGE ELECTRIC CORP | 27,947.00 | 0.00 | 2,193.43 |
| 5 | Ips Corporation | 26,732.00 | 0.00 | 2,098.07 |
| 7 | Conserv Fs | 4,744.00 | 0.00 | 372.34 |
| 8 | Con-way Transportation | 2,098.00 | 0.00 | 164.66 |
| NA | A.O. SMITH CORPORATION | 32,670.00 | 0.00 | 2,564.12 |
| NA | ACORN ENGINEERING | 6,614.33 | 0.00 | 519.13 |
| NA | ADDED SALES CO | 4,500.00 | 0.00 | 353.18 |
| NA | ADVANCED DISTRIBUTOR PRODUCTS | 22,500.00 | 0.00 | 1,765.92 |
| NA | AMEREC PRODUCTS | 4,400.00 | 0.00 | 345.34 |
| NA | AMERICAN GOLF | 5,534.25 | 0.00 | 434.36 |
| NA | ARROWHEAD BRASS PRODUCTS | 15,060.00 | 0.00 | 1,181.99 |
| NA | AVALON PETROLEUM CO | 7,000.00 | 0.00 | 549.40 |
| NA | BARAK BUSINESS SERVICES | 2,000.00 | 0.00 | 156.97 |
| NA | BASCO MFG | 4,940.00 | 0.00 | 387.72 |
| NA | BEMIS MFG CO | 940.00 | 0.00 | 73.78 |

UST Form 101-7-NFR (10/1/2010)

| NA | BRASS CRAFT MFG | 4,902.00 | 0.00 | 384.74 |
| NA | BURNHAM LLC | 7,226.50 | 0.00 | 567.18 |
| NA | CANFIELD TECHNOLOGIES, INC. | 6,920.00 | 0.00 | 543.12 |
| NA | CAR LEASING, INC. | 2,247.00 | 0.00 | 176.36 |
| NA | COMMERCIAL IRRIGATION & TURF | 5,000.00 | 0.00 | 392.43 |
| NA | CRESLINE PLASTIC PIPE CO | 80,000.00 | 0.00 | 6,278.84 |
| NA | CR/PL LTD. PARTNERSHIP | 4,590.00 | 0.00 | 360.25 |
| NA | DANKA OFFICE IMAGING | 3,700.00 | 0.00 | 290.40 |
| NA | FEDEX FREIGHT | 18,200.00 | 0.00 | 1,428.44 |
| NA | FREEDOM PLASTICS, LLC | 15,810.00 | 0.00 | 1,240.86 |
| NA | GLOBE UNION AMERICA CORP | 3,200.00 | 0.00 | 251.15 |
| NA | HEIGHTS GLASS AND MIRROR | 1,500.00 | 0.00 | 117.73 |
| NA | HUMANA, INC. | 3,240.00 | 0.00 | 254.29 |
| NA | HUNTER INDUSTRIES, INC. | 113,850.00 | 0.00 | 8,935.58 |
| NA | ITT INDUSTRIES, INC. | 21,068.00 | 0.00 | 1,653.53 |
| NA | JACUZZI | 38,050.00 | 0.00 | 2,986.37 |
| NA | JAY R SMITH MFG | 54,500.00 | 0.00 | 4,277.46 |
| NA | JOSAM COMPANY | 460.00 | 0.00 | 36.10 |
| NA | JUST-IN-TIME PACKAGING | 5,000.00 | 0.00 | 392.43 |
| NA | KESSLER SUNBELT DISTRIBUTION | 35,000.00 | 0.00 | 2,746.99 |
| NA | L.D. KICHLER CO | 23,622.50 | 0.00 | 1,854.02 |
| NA | L.R. NELSON CORP | 4,000.00 | 0.00 | 313.94 |
| NA | LASCO BATHWARE | 22,173.00 | 0.00 | 1,740.26 |
| NA | LASCO FITTINGS, INC. | 30,616.00 | 0.00 | 2,402.91 |
| NA | NIGHTSCAPING | 30,000.00 | 0.00 | 2,354.57 |
| NA | NORDYNE, INC. | 72,512.00 | 0.00 | 5,691.14 |
| NA | OASIS INDUSTRIES, INC. | 9,460.00 | 0.00 | 742.47 |
| NA | OATEY SUPPLY CHAIN SERVICES, INC. | 33,150.00 | 0.00 | 2,601.80 |
| NA | OETIKER, INC. | 683.34 | 0.00 | 53.63 |
| NA | PENSKE TRUCK LEASING | 6,110.87 | 0.00 | 479.61 |
| NA | PLASTIC LINE MFG CO. | 10,550.00 | 0.00 | 828.02 |
| NA | PLYMOUTH PRODUCTS | 8,330.00 | 0.00 | 653.78 |
| NA | PORTER CABLE CORP | 1,469.34 | 0.00 | 115.32 |

| NA | PRAXIS INDUSTRIES | 16,000.00 | 0.00 | 1,255.77 |
|---|---|---|---|---|
| NA | MOEN INCORPORATED | 48,203.00 | 0.00 | 3,783.24 |
| NA | PRINTEX DESIGNS | 14,437.50 | 0.00 | 1,133.13 |
| NA | SIOUX CHIEF MFG CO, INC. | 12,231.00 | 0.00 | 959.96 |
| NA | THE TORO COMPANY | 65,000.00 | 0.00 | 5,101.56 |
| NA | TYLER PIPE INDUSTRIES | 7,500.00 | 0.00 | 588.64 |
| NA | UPS | 4,750.00 | 0.00 | 372.81 |
| NA | WILLIAM HARVEY CO | 3,500.00 | 0.00 | 274.70 |
| NA | WIRSBO COMPANY | 6,000.00 | 0.00 | 470.91 |
| NA | WOODLAND, INC. | 3,750.00 | 0.00 | 294.32 |
| NA | ZURN INDUSTRIES | 18,865.00 | 0.00 | 1,480.63 |
| NA | CENTENNIAL PLASTICS LLC | 31,500.00 | 0.00 | 2,472.29 |
| NA | CARSON INDUSTIRES | 8,425.14 | 0.00 | 661.25 |
| 11 | Lakeland, City Of | 780.00 | 0.00 | 61.22 |
| 12 | Sterling Commerce Americas Inc. | 8,323.00 | 0.00 | 653.23 |
| 15 | Symmons Industries Inc. | 15,532.00 | 0.00 | 1,219.04 |
| 22 | Speedway Superamerica Llc | 1,375.00 | 0.00 | 107.92 |
| 23 | Barebo Inc | 17,332.89 | 0.00 | 1,360.38 |
| 24 | Overnite Transportation Company | 25.00 | 0.00 | 1.96 |
| 26 | Comed Co. | 13,256.00 | 0.00 | 1,040.40 |
| 29 | Barak | 8,263.00 | 0.00 | 648.53 |
| 30 | Stevens Pump Company | 6,827.00 | 0.00 | 535.82 |
| 31 | Williams & Mccarthy | 586.00 | 0.00 | 45.99 |
| 32 | Hirsch Pipe & Supply | 136.00 | 0.00 | 10.67 |
| 33 | United Parcel Service | 11,834.00 | 0.00 | 928.80 |
| 37 | W.w. Grainger, Inc. | 958.00 | 0.00 | 75.19 |
| 41 | White-rodgers Division, Emerson Electric | 9,604.34 | 0.00 | 753.80 |
| 42 | RIDGE TOOL CO | 10,447.08 | 0.00 | 819.94 |
| 45 | Fedex Freight East | 196,461.77 | 0.00 | 15,419.40 |
| 48 | Accumetric, Llc | 1,878.00 | 0.00 | 147.40 |
| 51 | Nicor Gas | 4,280.00 | 0.00 | 335.92 |
| 52 | Community Financial Service Center Corp. | 772.00 | 0.00 | 60.59 |
| 54 | Cdw Computer Centers, Inc. | 9,596.00 | 0.00 | 753.15 |

**UST Form 101-7-NFR (10/1/2010)**

| 55 | Pitney Bowes Credit Corporation | 8,210.00 | 0.00 | 644.37 |
|---|---|---|---|---|
| 59 | Federal Express Corporation | 2,435.00 | 0.00 | 191.11 |
| 61 | Standard Coffee Service Company | 202.00 | 0.00 | 15.85 |
| 63 | Anvil Intl. Inc. | 15,011.00 | 0.00 | 1,178.15 |
| 64 | Malco Products, Inc. | 2,761.00 | 0.00 | 216.70 |
| 65 | Roadway Express, Inc. | 2,987.00 | 0.00 | 234.44 |
| 66 | Bravo | 350.00 | 0.00 | 27.47 |
| 68 | American Wall Tie Co | 6,307.61 | 0.00 | 495.06 |
| 69 | A Dandy Cooling & Heating | 176.00 | 0.00 | 13.81 |
| 72 | Roe Construction | 695.68 | 0.00 | 54.60 |
| 73 | Kissler & Co Inc | 3,805.00 | 0.00 | 298.64 |
| 74 | Wal-rich Corporation | 760.00 | 0.00 | 59.65 |
| 76 | Reinders Bros Inc | 614.58 | 0.00 | 48.24 |
| 79 | Hinckley & Schmitt | 64.24 | 0.00 | 5.04 |
| 81 | S K Culver Co | 1,035.00 | 0.00 | 81.23 |
| 83 | Dekorra Products | 343.00 | 0.00 | 26.92 |
| 88 | Leonard Valve Co | 34,638.00 | 0.00 | 2,718.58 |
| 90 | Diamond Plastics Corp. | 14,234.20 | 0.00 | 1,117.18 |
| 93 | Woodland Inc | 1,086.00 | 0.00 | 85.24 |
| 94 | Lasco Bathware | 73,885.71 | 0.00 | 5,798.96 |
| 97 | General Wire Spring Co | 1,801.61 | 0.00 | 141.40 |
| 98 | General Wire Spring Co | 10,164.78 | 0.00 | 797.79 |
| 100 | Lawn Care By Walter | 141.00 | 0.00 | 11.07 |
| 105 | Carstin Brands Inc | 1,507.68 | 0.00 | 118.33 |
| 107 | National Waterworks | 5,169.04 | 0.00 | 405.69 |
| 110 | Partsco | 453.00 | 0.00 | 35.55 |
| 111 | Crane Plumbing/showerite | 83,940.85 | 0.00 | 6,588.14 |
| 114 | Axberg Heating Company Inc | 815.00 | 0.00 | 63.97 |
| 116 | Kast Marketing | 3,382.00 | 0.00 | 265.44 |
| 117 | Air Comfort Products | 4,776.33 | 0.00 | 374.87 |
| 119 | Linde Gas Llc | 49.00 | 0.00 | 3.85 |
| 120 | Louisville Gas And Electric Company | 1,411.00 | 0.00 | 110.74 |
| 122 | Itt Industries, Shared Services | 84.88 | 0.00 | 6.66 |

| 127 | Overnite Transportation Company | 6,097.00 | 0.00 | 478.53 |
| 129 | Glentronics, Inc. | 31,267.00 | 0.00 | 2,454.01 |
| 136 | American Granby Inc | 1,286.00 | 0.00 | 100.93 |
| 140 | Black Swan Mfg Co | 9,976.72 | 0.00 | 783.03 |
| 142 | Amdex Inc | 297.00 | 0.00 | 23.31 |
| 143 | Amdex Inc | 152.00 | 0.00 | 11.93 |
| 144 | Amdex Inc | 222.00 | 0.00 | 17.42 |
| 145 | Amdex Inc | 185.00 | 0.00 | 14.52 |
| 146 | Amdex Inc | 117.00 | 0.00 | 9.18 |
| 148 | Indiana Assoc Of Plbg Htg | 580.00 | 0.00 | 45.52 |
| 149 | Internet Chicago | 39.90 | 0.00 | 3.13 |
| 152 | Shubee Inc | 1,440.00 | 0.00 | 113.02 |
| 153 | Halco Lighting Corp | 701.00 | 0.00 | 55.02 |
| 155 | Tjernlund Products Inc | 221.53 | 0.00 | 17.39 |
| 156 | Traditional Concepts Inc | 473.29 | 0.00 | 37.15 |
| 157 | Ziebell | 240.28 | 0.00 | 18.86 |
| 158 | John & Ray Kotlarz | 450.00 | 0.00 | 35.32 |
| 159 | Metro Staff | 259.00 | 0.00 | 20.33 |
| 161 | Helsel - Jepperson | 147.46 | 0.00 | 11.57 |
| 162 | Avalon Petroleum Co | 13,961.00 | 0.00 | 1,095.74 |
| 163 | Fleming Door & Window Co | 200.91 | 0.00 | 15.77 |
| 164 | Comfort Supply | 474.00 | 0.00 | 37.20 |
| 165 | B & B Electronics | 176.80 | 0.00 | 13.88 |
| 169 | In O Vate Technologies | 73.70 | 0.00 | 5.78 |
| 170 | Mc Culloch Industries Inc | 86.00 | 0.00 | 6.75 |
| 172 | Goss Inc | 2,332.40 | 0.00 | 183.06 |
| 175 | V I T Products Inc | 719.69 | 0.00 | 56.49 |
| 177 | Connecticut Stamping & Bending | 2,744.00 | 0.00 | 215.36 |
| 179 | Illinois Fibre Specialty Co. | 1,700.00 | 0.00 | 133.43 |
| 180 | Jacuzzi Whirlpool Bath | 1,104,406.00 | 0.00 | 86,679.88 |
| 181 | G T B Trucking, Inc | 400.00 | 0.00 | 31.39 |
| 182 | Heights Glass & Mirror | 14,455.08 | 0.00 | 1,134.51 |
| 185 | Elkay Mfg Co. | 335,323.00 | 0.00 | 26,318.00 |

**UST Form 101-7-NFR (10/1/2010)**

| 187 | Halsey Taylor | 3,955.13 | 0.00 | 310.42 |
|---|---|---|---|---|
| 188 | Wash Around The Clock | 1,411.00 | 0.00 | 110.74 |
| 190 | Dawn Industries Inc | 3,458.74 | 0.00 | 271.46 |
| 193 | Nu Calgon Wholesaler Inc. | 624.91 | 0.00 | 49.05 |
| 194 | Cintas Corporation #18 | 855.31 | 0.00 | 67.13 |
| 195 | Miller Sales | 4,846.55 | 0.00 | 380.38 |
| 197 | Kieft Brothers Inc | 1,644.83 | 0.00 | 129.10 |
| 199 | Mid America Water Treatment | 412.70 | 0.00 | 32.39 |
| 200 | Added Sales Co. | 26,814.00 | 0.00 | 2,104.51 |
| 202 | Packaged Concrete Inc. | 1,094.16 | 0.00 | 85.88 |
| 203 | Distinctive Development Corporation | 33,927.40 | 0.00 | 2,662.81 |
| 204 | Dba Dream Homes | 854.00 | 0.00 | 67.03 |
| 206 | Sunroc Company | 938.74 | 0.00 | 73.68 |
| 211 | Shorr Paper Products | 3,920.97 | 0.00 | 307.74 |
| 217 | Best Bath | 1,445.00 | 0.00 | 113.41 |
| 219 | Legacy Property Management | 178.50 | 0.00 | 14.01 |
| 221 | Creative Water Gardens | 52.75 | 0.00 | 4.14 |
| 222 | Kloptowsky, Jason | 100.00 | 0.00 | 7.85 |
| 223 | Chicago Messenger Service | 5,338.36 | 0.00 | 418.98 |
| 224 | Uni-line North America | 733.72 | 0.00 | 57.59 |
| 225 | Michael Wagner & Sons Inc | 520.88 | 0.00 | 40.88 |
| 227 | Armor Shield Construction | 885.80 | 0.00 | 69.52 |
| 228 | Reed Mfg | 434.18 | 0.00 | 34.08 |
| 231 | C & S Manufacturing | 113.62 | 0.00 | 8.92 |
| 233 | Bermad Valve Co | 871.00 | 0.00 | 68.36 |
| 239 | Dons Lawn & Garden | 106.05 | 0.00 | 8.32 |
| 240 | Dura Plastic Products Inc | 450.20 | 0.00 | 35.33 |
| 243 | L D Kichler Co | 52,583.79 | 0.00 | 4,127.07 |
| 245 | Ideal Plumbing Inc | 152.00 | 0.00 | 11.93 |
| 249 | Midwest Arbor Corp | 512.00 | 0.00 | 40.18 |
| 250 | Stay Green Sprinkler Systems | 235.08 | 0.00 | 18.45 |
| 251 | Corrosion Products Inc | 236.40 | 0.00 | 18.55 |
| 252 | Weather Tec Corp | 741.02 | 0.00 | 58.16 |

**UST Form 101-7-NFR (10/1/2010)**

| 254 | Addison Park Dist | 41.00 | 0.00 | 3.22 |
|---|---|---|---|---|
| 255 | Cash Acme, Inc. | 368.00 | 0.00 | 28.88 |
| 257 | Cheviot Products | 1,967.50 | 0.00 | 154.42 |
| 258 | Matco Norca Inc | 8,861.00 | 0.00 | 695.46 |
| 260 | Aa Thread Seal Tape Inc | 1,649.30 | 0.00 | 129.45 |
| 261 | Bell Fuels Inc | 9,227.01 | 0.00 | 724.19 |
| 262 | John J Moroney & Co | 290.58 | 0.00 | 22.81 |
| 268 | Campbell Manufacturing Inc | 109.77 | 0.00 | 8.62 |
| 269 | Acorn Engineering Co | 8,779.00 | 0.00 | 689.02 |
| 270 | Peerless Pottery | 153.28 | 0.00 | 12.03 |
| 272 | T Matera & Associates | 24,174.54 | 0.00 | 1,897.35 |
| 275 | E L Mustee & Sons Inc | 110,340.22 | 0.00 | 8,660.11 |
| 277 | Alsons Corporation | 7,028.11 | 0.00 | 551.60 |
| 283 | Portals Plus Inc | 1,651.59 | 0.00 | 129.63 |
| 289 | Plymouth Products | 15,929.00 | 0.00 | 1,250.20 |
| 291 | Manufacturers Marketing Inc | 1,900.89 | 0.00 | 149.19 |
| 292 | T & S Brass & Bronze Works Inc | 40,696.89 | 0.00 | 3,194.12 |
| 293 | Black & Decker | 67.04 | 0.00 | 5.26 |
| 294 | Wheatland Tube Co | 29,473.48 | 0.00 | 2,313.24 |
| 296 | Blackburn Manufacturing Co | 1,357.39 | 0.00 | 106.54 |
| 297 | Lang State Inc. | 1,345.83 | 0.00 | 105.63 |
| 299 | Excelsior Mfg & Supply Corp | 2,452.60 | 0.00 | 192.49 |
| 301 | Modine Manufacturing Co | 9,759.60 | 0.00 | 765.99 |
| 302 | Cara Enterprises | 945.00 | 0.00 | 74.17 |
| 304 | Accor Technology | 2,468.91 | 0.00 | 193.77 |
| 306 | Enviro Resources Inc | 2,896.00 | 0.00 | 227.29 |
| 308 | Experian | 1,706.10 | 0.00 | 133.90 |
| 310 | Zurn Industries | 75,025.17 | 0.00 | 5,888.39 |
| 315 | J.w. Harris | 3,137.17 | 0.00 | 246.22 |
| 319 | Seminole Tubular Products | 2,420.00 | 0.00 | 189.93 |
| 322 | Cuno Inc | 5,480.87 | 0.00 | 430.17 |
| 323 | Veterans Messenger Service Inc | 301.55 | 0.00 | 23.67 |
| 325 | Studio 24 Builders | 163.80 | 0.00 | 12.86 |

| 326 | American Hydronics Llc | 677.08 | 0.00 | 53.14 |
|-----|------------------------|--------|------|-------|
| 327 | Rainmaid Manufacturing | 73.36 | 0.00 | 5.76 |
| 328 | Atco Rubber Products Co | 22,855.31 | 0.00 | 1,793.81 |
| 329 | Lane Vent Fast | 2,273.00 | 0.00 | 178.40 |
| 330 | Starzberg Group Ltd | 4,127.76 | 0.00 | 323.97 |
| 331 | Speakman Company | 2,415.29 | 0.00 | 189.57 |
| 338 | Wami Sales Inc | 1,129.56 | 0.00 | 88.65 |
| 340 | Charter Plastics | 12,181.00 | 0.00 | 956.03 |
| 341 | Just Mfg. Co. | 2,517.03 | 0.00 | 197.55 |
| 342 | James Weldon | 614.41 | 0.00 | 48.22 |
| 345 | Selkirk Metalbestos | 25,607.56 | 0.00 | 2,009.82 |
| 346 | Hancor Inc. | 1,849.00 | 0.00 | 145.12 |
| 347 | Bramer Custom Design | 83.69 | 0.00 | 6.57 |
| 348 | Lsp Products Group Inc. | 12,537.75 | 0.00 | 984.03 |
| 353 | Regency Wire & Cable | 5,328.26 | 0.00 | 418.19 |
| 354 | Amerec Products | 45,395.99 | 0.00 | 3,562.93 |
| 360 | Printex Designs Inc. | 26,071.00 | 0.00 | 2,046.20 |
| 363 | Little Giant Pump Co | 2,359.20 | 0.00 | 185.16 |
| 364 | Mike Gerrick | 49.50 | 0.00 | 3.89 |
| 365 | Porter Pipe & Supply Co | 1,052.00 | 0.00 | 82.57 |
| 366 | Carry Manufacturing, Inc. | 7,396.42 | 0.00 | 580.51 |
| 372 | Seachrome Inc | 358.09 | 0.00 | 28.10 |
| 373 | Phillips Flowers | 491.00 | 0.00 | 38.54 |
| 374 | Gold Coast Freightways Inc | 114.40 | 0.00 | 8.98 |
| 375 | Midwest Supply Co | 714.74 | 0.00 | 56.10 |
| 376 | Dave Oconnor | 118,683.00 | 0.00 | 9,314.90 |
| 377 | J M Manufacturing Co Inc | 49,034.88 | 0.00 | 3,848.53 |
| 379 | Big Foot Manufacturing Co | 472.56 | 0.00 | 37.09 |
| 381 | Tienstra Plumbing | 914.42 | 0.00 | 71.77 |
| 383 | Mincron Sbc Belt | 28,342.17 | 0.00 | 2,224.45 |
| 384 | Ljr Graphics Inc | 24,775.08 | 0.00 | 1,944.49 |
| 386 | Riddile & Associates | 14,212.60 | 0.00 | 1,115.48 |
| 389 | Bornquist Inc | 40,227.83 | 0.00 | 3,157.30 |

UST Form 101-7-NFR (10/1/2010)

| 391 | Guardian Equipment | 4,330.00 | 0.00 | 339.84 |
|---|---|---|---|---|
| 393 | Braxton Harris Co. | 1,141.94 | 0.00 | 89.63 |
| 394 | Gerber Plumbing Fixtures Inc | 302,198.00 | 0.00 | 23,718.17 |
| 398 | T G F Enterprises | 726.53 | 0.00 | 57.02 |
| 400 | Kessler Sunbelt Distribution | 10,673.04 | 0.00 | 837.68 |
| 402 | Multi Fitting Corporation | 364.77 | 0.00 | 28.63 |
| 403 | Old Dominion Freight Line Inc | 4,904.00 | 0.00 | 384.89 |
| 405 | Wisconsin Electric Power Co. | 1,435.00 | 0.00 | 112.63 |
| 407 | Rector Seal | 14,247.50 | 0.00 | 1,118.22 |
| 409 | Fluidmaster, Inc. | 13,577.00 | 0.00 | 1,065.60 |
| 411 | Marlin Leasing Corp. | 689.00 | 0.00 | 54.08 |
| 412 | Usf Holland Inc. | 3,584.00 | 0.00 | 281.29 |
| 413U | Karla Johnson | 2,756.41 | 0.00 | 216.34 |
| 415 | Lippert Corp | 31,660.45 | 0.00 | 2,484.89 |
| 420 | Wilkins Regulator | 6,988.00 | 0.00 | 548.46 |
| 422 | Recall Total Information Mgmt | 1,169.00 | 0.00 | 91.75 |
| 423 | Frederick A Lurie | 1,390.30 | 0.00 | 109.12 |
| 425 | Liberty Pumps | 1,971.60 | 0.00 | 154.74 |
| 427 | Michigan Brass | 55.00 | 0.00 | 4.32 |
| 428 | Haydee Ranzola | 250.00 | 0.00 | 19.62 |
| 431 | Centennial Plastics Llc | 88,914.78 | 0.00 | 6,978.52 |
| 433 | Barclay Products Ltd | 9,175.31 | 0.00 | 720.13 |
| 437 | K & B Galleries Ltd | 6,469.85 | 0.00 | 507.79 |
| 440 | Hadco Lighting | 10,079.94 | 0.00 | 791.13 |
| 442 | Vonachen Service & Supply | 3,288.25 | 0.00 | 258.08 |
| 445 | Keeney Manufacturing Co | 32,835.00 | 0.00 | 2,577.07 |
| 447 | Florida Notice Service | 360.00 | 0.00 | 28.25 |
| 448 | R & D Engineering Inc | 21,799.26 | 0.00 | 1,710.93 |
| 449 | A K Industries Inc | 42,869.00 | 0.00 | 3,364.60 |
| 450 | Central Brass Mfg Co | 102.00 | 0.00 | 8.01 |
| 453 | Filtration Mfg Inc | 1,971.96 | 0.00 | 154.77 |
| 454 | Stanzi Simms | 6,938.00 | 0.00 | 544.53 |
| 457 | C J Smith & Associates Inc | 494.13 | 0.00 | 38.78 |

| 458 | Haws Corporation | 3,688.74 | 0.00 | 289.51 |
| 464 | Thompson Plastics | 29,472.59 | 0.00 | 2,313.17 |
| 471 | M T I Whirlpools | 363.00 | 0.00 | 28.49 |
| 472 | Richard Specialty Co | 4,001.00 | 0.00 | 314.02 |
| 475 | King Bros Industries | 6,669.00 | 0.00 | 523.42 |
| 477 | Mueller Streamline Co | 92,047.90 | 0.00 | 7,224.43 |
| 478 | Aqua Control, Inc. | 95,656.90 | 0.00 | 7,507.68 |
| 481 | Labor Ready, Inc | 84.00 | 0.00 | 6.59 |
| 482 | Claude Laval Corporation | 439.20 | 0.00 | 34.47 |
| 484 | A O Smith | 39,426.00 | 0.00 | 3,094.37 |
| 486 | Tammey Brantley | 161.00 | 0.00 | 12.64 |
| 487 | Village Of Addison | 1,034.83 | 0.00 | 81.22 |
| 488 | R C Sales & Service Inc | 6,389.00 | 0.00 | 501.44 |
| 490 | King Innovation | 27,582.00 | 0.00 | 2,164.79 |
| 496 | In-sink-erator | 193,805.98 | 0.00 | 15,210.96 |
| 497 | Chicago Filter Co | 36.00 | 0.00 | 2.83 |
| 498 | Graff Cash Sales | 10,303.00 | 0.00 | 808.64 |
| 500 | Honeywell Inc | 30,790.00 | 0.00 | 2,416.57 |
| 501 | Erico Inc | 9,363.26 | 0.00 | 734.88 |
| 505 | Sioux Chief Mfg Co Inc | 27,454.35 | 0.00 | 2,154.77 |
| 506 | Watts Brass & Tubular | 164,135.00 | 0.00 | 12,882.22 |
| 510 | National Fiberglass | 409,930.00 | 0.00 | 32,173.57 |
| 515 | Josam Company | 42,208.97 | 0.00 | 3,312.79 |
| 517 | Monti & Associates Inc | 1,393.00 | 0.00 | 109.33 |
| 520 | Tba Inc | 1,877.00 | 0.00 | 147.32 |
| 522 | Lakefront Lots Llc | 1,183.61 | 0.00 | 92.90 |
| 523 | Oetiker Inc | 2,515.00 | 0.00 | 197.39 |
| 524 | Thomas Touch, The | 427.00 | 0.00 | 33.51 |
| 526 | Bradley Corporation | 12,532.00 | 0.00 | 983.58 |
| 528 | Acryline Usa Inc | 3,137.40 | 0.00 | 246.24 |
| 530 | Verdicon Credit Department | 896.00 | 0.00 | 70.32 |
| 531 | Culp Law Office | 50.00 | 0.00 | 3.92 |
| 532 | Sears Hvac | 2,497.91 | 0.00 | 196.05 |

| 533 | American Whirlpool Products | 3,587.00 | 0.00 | 281.53 |
|-----|------------------------------|----------|------|--------|
| 535 | Sta Rite Industries | 25,670.00 | 0.00 | 2,014.72 |
| 538 | Zoeller Co | 252,432.00 | 0.00 | 19,812.26 |
| 539 | Mid America Building Products | 17,311.16 | 0.00 | 1,358.68 |
| 541 | Tba Inc | 271.00 | 0.00 | 21.27 |
| 542 | Allan Mccarte | 100.00 | 0.00 | 7.85 |
| 543 | Star Homes By Delagrange | 265.37 | 0.00 | 20.83 |
| 548 | Aquatic Industries Llc | 2,401.00 | 0.00 | 188.44 |
| 549 | Janice Maddack | 287.07 | 0.00 | 22.53 |
| 551 | P M & Associates Inc | 116.00 | 0.00 | 9.10 |
| 553 | David & Susan Anderson | 54.00 | 0.00 | 4.24 |
| 557 | Howards Products Inc | 31,453.57 | 0.00 | 2,468.65 |
| 558 | Cerro Copper Products Inc | 263,509.00 | 0.00 | 20,681.64 |
| 559 | K Rain Manufacturing Co | 8,099.00 | 0.00 | 635.65 |
| 565 | Ward Manufacturing Inc | 27,365.33 | 0.00 | 2,147.78 |
| 567 | Broadway Collection | 280.00 | 0.00 | 21.98 |
| 568U | Fitch, Larry J. | 610.20 | 0.00 | 47.89 |
| 569 | Pilling, Joseph | 1,344.76 | 0.00 | 105.54 |
| 572 | Elaine Hanson | 164.78 | 0.00 | 12.93 |
| 573 | Ultimate Software Group, Inc. | 644.19 | 0.00 | 50.56 |
| 575 | Penske Truck Leasing | 118,486.00 | 0.00 | 9,299.44 |
| 576 | Praxair Distribution | 797.66 | 0.00 | 62.60 |
| 579U | Stauffer, Patrick | 2,065.00 | 0.00 | 162.07 |
| 581 | Rams Glen, Inc. | 855.00 | 0.00 | 67.11 |
| 582 | Marcus Construction Co Inc | 263.07 | 0.00 | 20.65 |
| 583 | Harrington Corp, The | 57,969.68 | 0.00 | 4,549.78 |
| 589 | Hico Flex Brass Co | 88,844.00 | 0.00 | 6,972.97 |
| 590 | Spears Manufacturing Co | 29,893.00 | 0.00 | 2,346.17 |
| 599 | Rheem Mfg Co | 1,553,448.16 | 0.00 | 121,923.19 |
| 600 | Dynamic Systems Resources Inc | 7,335.00 | 0.00 | 575.69 |
| 601 | Conbraco Industries | 4,789.00 | 0.00 | 375.87 |
| 602 | Cabling Concepts | 2,651.00 | 0.00 | 208.07 |
| 603 | Getz Fire Equipment Co | 26.40 | 0.00 | 2.07 |

| 606 | Quikrete Cement Products | 2,589.00 | 0.00 | 203.20 |
|-----|--------------------------|----------|------|--------|
| 608 | Hanover Lantern | 1,187.03 | 0.00 | 93.16 |
| 610 | Wray, Paul | 163,350.00 | 0.00 | 12,820.61 |
| 614 | Netafim Irrigation Inc | 19,161.47 | 0.00 | 1,503.90 |
| 620 | Olsonite Corp | 3,180.00 | 0.00 | 249.58 |
| 621 | Data Exchange | 177,529.00 | 0.00 | 13,933.46 |
| 622 | Bootz Plumbingware Co | 43,470.00 | 0.00 | 3,411.77 |
| 623 | Rainmaster Irrigation | 7,462.00 | 0.00 | 585.66 |
| 625 | Gerard Pagliuco | 30,000.00 | 0.00 | 2,354.57 |
| 626 | Intermatic Inc | 1,311.32 | 0.00 | 102.92 |
| 629 | Snow Jim | 1,013.21 | 0.00 | 79.52 |
| 630 | Dupage Security Solutions Inc | 261.31 | 0.00 | 20.51 |
| 632 | Kranz Inc | 272.90 | 0.00 | 21.42 |
| 635 | Dr. Khan | 1,423.00 | 0.00 | 111.68 |
| 636 | Dwyer Instruments Inc | 216.31 | 0.00 | 16.98 |
| 639 | Kohler Company | 2,439,954.18 | 0.00 | 191,501.08 |
| 640 | Robern | 6,101.00 | 0.00 | 478.84 |
| 646 | Schiff Hardin Llp | 11,552.27 | 0.00 | 906.69 |
| 647 | Canplas Llc | 667.55 | 0.00 | 52.39 |
| 648 | Cleveland Faucet Company | 4,955.00 | 0.00 | 388.90 |
| 649 | Moen Division | 1,139,622.40 | 0.00 | 89,443.86 |
| 650 | Square One | 187.00 | 0.00 | 14.68 |
| 651 | Church Seat Co | 77,823.00 | 0.00 | 6,107.98 |
| 652 | Chicago Faucet Company | 77,649.00 | 0.00 | 6,094.32 |
| 655 | Geberit Manufacturing | 77,649.49 | 0.00 | 6,094.36 |
| 661 | Briggs Plumbing Products, Inc. | 51,568.80 | 0.00 | 4,047.40 |
| 664 | Opella Inc | 15,755.00 | 0.00 | 1,236.54 |
| 668 | L R Nelson Corporation | 36,305.83 | 0.00 | 2,849.48 |
| 671 | Sj Abrams & Co. | 735.00 | 0.00 | 57.69 |
| 674 | Swan Corp | 57,792.96 | 0.00 | 4,535.91 |
| 675 | JONATHAN JAY CUTLER | 938.10 | 0.00 | 73.63 |
| 676 | The Source | 2,011.56 | 0.00 | 157.88 |
| 702 | Myers Properties Llc | 185,053.00 | 0.00 | 14,523.98 |

UST Form 101-7-NFR (10/1/2010)

| 703 | Speed Scan | 8,988.00 | 0.00 | 705.43 |
| 705 | Wirsbo Company | 164,867.00 | 0.00 | 12,939.67 |
| 706 | William Renner | 225.00 | 0.00 | 17.66 |
| 708 | Park Manor Coffee Company Inc | 388.00 | 0.00 | 30.45 |
| 709 | Watco Manufacturing Co | 983.00 | 0.00 | 77.15 |
| 714 | Woodford Mfg | 14,740.97 | 0.00 | 1,156.95 |
| 717 | General Insulation Co Inc | 6,521.26 | 0.00 | 511.82 |
| 718 | Transolid Inc | 260.66 | 0.00 | 20.46 |
| 727 | Discover Financial Services, Inc. | 5,470.99 | 0.00 | 429.39 |
| 734 | Dahlgren & Johnson Inc | 115.59 | 0.00 | 9.07 |
| 735 | Dupage Welding/Dupage Construction Inc | 31,004.17 | 0.00 | 2,433.38 |
| 736 | SBC Ameritech | 14,926.84 | 0.00 | 1,171.54 |
| 738 | Ferrellgas Inc | 62.31 | 0.00 | 4.89 |
| 739 | City of Chicago | 100.00 | 0.00 | 7.85 |
| 741 | Il Secretary Of State | 264.01 | 0.00 | 20.72 |
| 743 | C P I Marketing | 550.00 | 0.00 | 43.17 |
| 744 | Jim Surmanek | 126.66 | 0.00 | 9.94 |
| 745 | Red Wing Shoes | 174.52 | 0.00 | 13.70 |
| 747 | Mike Lupo | 336.73 | 0.00 | 26.43 |
| 752 | American Hydro Systems Inc | 785.62 | 0.00 | 61.66 |
| 755 | Porter Cable Corp | 11,264.37 | 0.00 | 884.09 |
| 756 | General Plastics | 9,165.26 | 0.00 | 719.34 |
| 757 | Irrigation Services | 1,046.00 | 0.00 | 82.10 |
| 758 | Para Systems Inc | 120.39 | 0.00 | 9.45 |
| 759 | Stephen J Walters | 90,400.00 | 0.00 | 7,095.09 |
| 760 | Village Of Mundelein | 276.15 | 0.00 | 21.67 |
| 761 | One Source Manufacturers Rep | 1,432.89 | 0.00 | 112.46 |
| 762 | Sloan Valve Co | 70,781.13 | 0.00 | 5,555.29 |
| 763 | Kenney Machinery | 33,023.54 | 0.00 | 2,591.87 |
| 766 | J M Brennan Inc | 19,899.61 | 0.00 | 1,561.83 |
| 767 | Metropolitan Industries Inc | 187,943.55 | 0.00 | 14,750.85 |
| 768 | Grohe America Inc | 563,898.38 | 0.00 | 44,257.86 |
| 772 | Advanced Drainage Systems | 1,677.70 | 0.00 | 131.68 |

**UST Form 101-7-NFR (10/1/2010)**

| 773 | Canon Financial Services Inc | 22,529.66 | 0.00 | 1,768.25 |
| 778 | GE Capital | 93,497.33 | 0.00 | 7,338.19 |
| 779 | GE Capital | 29,972.58 | 0.00 | 2,352.41 |
| 780 | GE Capital | 5,434.99 | 0.00 | 426.57 |
| 781 | GE Capital | 20,569.94 | 0.00 | 1,614.44 |
| 782 | GE Capital | 16,630.46 | 0.00 | 1,305.25 |
| 783 | GE Capital | 17,364.67 | 0.00 | 1,362.88 |
| 784 | GE Capital | 24,879.19 | 0.00 | 1,952.66 |
| 785 | GE Capital | 3,797.16 | 0.00 | 298.02 |
| 787 | City of Chicago | 210.00 | 0.00 | 16.48 |
| 789 | Pitney Bowes Credit Corporation | 30,837.00 | 0.00 | 2,420.26 |
| 791 | ADT Security Systems Inc. | 2,110.92 | 0.00 | 165.68 |
| 792 | Nextel Partners Inc | 361.96 | 0.00 | 28.41 |
| 794 | Verizon Wireless Great Lakes | 208.04 | 0.00 | 16.33 |
| 795 | Canfield Technologies | 16,777.72 | 0.00 | 1,316.81 |
| 796 | Boc Gases | 244.58 | 0.00 | 19.20 |
| 797 | NMHG Financial Service Inc | 23,114.98 | 0.00 | 1,814.19 |
| 798 | NMHG Financial Service Inc | 22,485.07 | 0.00 | 1,764.75 |
| 799 | NMHG Financial Service Inc | 55,932.81 | 0.00 | 4,389.92 |
| 800 | NMHG Financial Service Inc | 46,338.92 | 0.00 | 3,636.93 |
| 801 | NMHG Financial Service Inc | 24,420.17 | 0.00 | 1,916.63 |
| 802 | Matthews, Mary F | 55,100.00 | 0.00 | 4,324.55 |
| 803 | Danka Office Imaging Commercail | 235,972.00 | 0.00 | 18,520.39 |
| 808 | Chicago Truck Drivers Union Benefit Funds | 1,104,429.83 | 0.00 | 86,681.75 |
| 811 | Jacuzzi Whirlpool Bath | 101,760.35 | 0.00 | 7,986.71 |
| 813 | Northern Waters | 9,748.46 | 0.00 | 765.11 |
| 817 | Midwest Hydra-line Inc | 4,605.82 | 0.00 | 361.49 |
| 818 | C & D Valve Mfg. Co | 3,407.30 | 0.00 | 267.42 |
| 829 | Connor Company | 473.73 | 0.00 | 37.18 |
| 832 -2 | Union Poly-duct Mfg. Co. | 3,596.28 | 0.00 | 282.26 |
| 834 | Lawn Care By Walter | 168.74 | 0.00 | 13.24 |
| 837 | T G Rankin Co Inc | 59.06 | 0.00 | 4.64 |
| 839 | Quick Fuel | 2,035.79 | 0.00 | 159.78 |

| 842 | Madison Coffee Systems Inc | 45.00 | 0.00 | 3.53 |
|-----|----------------------------|-------|------|------|
| 843 | Cal Air | 306.28 | 0.00 | 24.04 |
| 845 | Boston Metal Products, Ltd | 3,074.14 | 0.00 | 241.28 |
| 847 | Evelyn Mccabe | 253.76 | 0.00 | 19.92 |
| 852 | First Supply Group | 260.35 | 0.00 | 20.43 |
| 853 | Fitzgerald Equipment Co | 367.60 | 0.00 | 28.85 |
| 865 | Butch Neuens Landscaping Inc | 807.08 | 0.00 | 63.34 |
| 866 | Verdicon Credit Department | 983.46 | 0.00 | 77.19 |
| 867 | Chicago Messenger Service | 1,576.14 | 0.00 | 123.70 |
| 868 | Curnayn Sales | 3,026.96 | 0.00 | 237.57 |
| 874 | Countryside Mechanical | 400.85 | 0.00 | 31.46 |
| 877 | Alpine Softener Corp | 204.67 | 0.00 | 16.06 |
| 894 | Konica Minolta Danka | 10,444.91 | 0.00 | 819.77 |
| 896 | American Industrial | 2,678.02 | 0.00 | 210.19 |
| 897 | Main Beam Construction | 325.44 | 0.00 | 25.54 |
| 899 | Blazing Products | 3,420.37 | 0.00 | 268.45 |
| 912 | Hot Water Products, Llc. | 11,882.63 | 0.00 | 932.61 |
| 914 | Cec The Ozone Company | 760.37 | 0.00 | 59.68 |
| 916 | Warehouse Direct | 4,138.84 | 0.00 | 324.84 |
| 919 | R W Lyall & Company Inc | 11,371.15 | 0.00 | 892.47 |
| 920 | Carquest Auto Parts Store | 73.14 | 0.00 | 5.74 |
| 922 | Nordyne Inc | 350,975.71 | 0.00 | 27,546.51 |
| 926U | Marasch, Holly | 20,592.00 | 0.00 | 1,616.17 |
| 929 | Village Of Mundelein | 280.94 | 0.00 | 22.05 |
| 934 | Bathcraft Inc | 118,601.24 | 0.00 | 9,308.48 |
| 935 | D & M Sales Inc | 381.60 | 0.00 | 29.95 |
| 940U | Papp, Landon | 14,527.94 | 0.00 | 1,140.23 |
| 941 | Accurate Industries | 12,059.57 | 0.00 | 946.50 |
| 944 | Johnson Manufacturing Co | 4,228.87 | 0.00 | 331.91 |
| 947 | Kinetico Inc | 3,439.25 | 0.00 | 269.93 |
| 948 | Surface Specialists | 183.93 | 0.00 | 14.44 |
| 952 | Coral Industries | 2,631.27 | 0.00 | 206.52 |
| 953 | Barber Plumbing Inc. | 756.29 | 0.00 | 59.36 |

UST Form 101-7-NFR (10/1/2010)

| 957 | Griffin Products Inc | 25,340.83 | 0.00 | 1,988.89 |
|------|----------------------|-----------|------|----------|
| 960 | Disposal Management Systems | 2,100.00 | 0.00 | 164.82 |
| 961 | Logans | 493.37 | 0.00 | 38.72 |
| 962 | Geri Melyon | 250.00 | 0.00 | 19.62 |
| 964 | Jani King | 225.00 | 0.00 | 17.66 |
| 965 | Trim To The Trade | 336.13 | 0.00 | 26.38 |
| 966 | Pw Pipe | 55,255.80 | 0.00 | 4,336.78 |
| 967 | Diversitech | 2,923.03 | 0.00 | 229.42 |
| 968 | Mars Motors & Armatures Inc | 4,858.91 | 0.00 | 381.35 |
| 969 | Mek Investments | 910.51 | 0.00 | 71.46 |
| 970 | Ransom Industries, Lp | 5,125.44 | 0.00 | 402.27 |
| 971 | Ferguson Enterprises | 2,037.64 | 0.00 | 159.93 |
| 972 | Dave Mercer Co | 439.31 | 0.00 | 34.48 |
| 973 | Hallen Products Ltd | 216.50 | 0.00 | 16.99 |
| 978 | Hampton Mercury Investment Co | 3,647.09 | 0.00 | 286.24 |
| 980 | Bryant Nurseries | 90.20 | 0.00 | 7.08 |
| 981 | Sharon Tube Company | 85,092.14 | 0.00 | 6,678.50 |
| 986 | L R Nelson Corporation | 2,891.28 | 0.00 | 226.92 |
| 990 | Allen L Armstrong | 1,391.85 | 0.00 | 109.24 |
| 991 | G M S Plumbing Inc | 329.49 | 0.00 | 25.86 |
| 993 | Midwest Meter Inc. | 7,984.44 | 0.00 | 626.66 |
| 996 | G.k. Gorsline Const Inc | 1,308.78 | 0.00 | 102.72 |
| 997 | Gorman Co Inc | 668.97 | 0.00 | 52.50 |
| 998 | Speigelberg Landscape | 1,179.52 | 0.00 | 92.58 |
| 999 | Brasstech Inc | 50,052.80 | 0.00 | 3,928.42 |
| 1006 | Broan Manufacturing | 3,692.50 | 0.00 | 289.81 |
| 1008 | Lsp Products Group Inc. | 3,085.32 | 0.00 | 242.15 |
| 1010 | William H Harvey Co | 22,079.82 | 0.00 | 1,732.95 |
| 1015 | Midwest Ducts | 64,453.23 | 0.00 | 5,058.65 |
| 1022 | Consolidated Plumbing Ind | 12,410.84 | 0.00 | 974.07 |
| 1023 | Arrowhead Brass Products | 35,007.29 | 0.00 | 2,747.57 |
| 1026 | Hi Line Bath & Hardware | 2,441.23 | 0.00 | 191.60 |
| 1028 | Culp Law Office | 24.00 | 0.00 | 1.88 |

| 1029 | Delta Faucet Co | 748,919.56 | 0.00 | 58,779.34 |
| 1031 | Plumberex Specialty Products | 3,546.67 | 0.00 | 278.36 |
| 1034 | Shouba Jack | 125.82 | 0.00 | 9.88 |
| 1035 | Atlas Mid America Energy | 2,209.53 | 0.00 | 173.42 |
| 1038 | Cingular Wireless | 1,741.42 | 0.00 | 136.68 |
| 1039 | Complete Vending Service | 879.50 | 0.00 | 69.03 |
| 1040 | City of Chicago | 68.00 | 0.00 | 5.34 |
| 1042 | Steve Ignar | 70.80 | 0.00 | 5.56 |
| 1043 | Mansfield Plumbing Products | 269,677.88 | 0.00 | 21,165.81 |
| 1044 | Hunter Industries | 1,321,649.68 | 0.00 | 103,730.37 |
| 1055 | Just-in-time Packaging Corp | 22,393.03 | 0.00 | 1,757.53 |
| 1056 | Air Tite | 4,974.98 | 0.00 | 390.46 |
| 1060 | Gerard Pagliuco | 20,000.00 | 0.00 | 1,569.71 |
| 1061 | Citgo Petroleum Corp | 293.58 | 0.00 | 23.04 |
| 1065 | Sabin, Leonard J. | 105,081.00 | 0.00 | 8,247.34 |
| 1068 | Hammond Valve Co | 16,509.29 | 0.00 | 1,295.74 |
| 1072 | Janesvilles Winair Co | 12,884.37 | 0.00 | 1,011.24 |
| 1075 | Santec | 11,024.39 | 0.00 | 865.26 |
| 1076 | Advertising Plus Inc | 25,844.40 | 0.00 | 2,028.41 |
| 1078 | Kolk Randall | 102.03 | 0.00 | 8.01 |
| 1080 | Clark A. Hogan Associates | 2,268.00 | 0.00 | 178.01 |
| 1081 | Ruvin Brothers | 52,502.70 | 0.00 | 4,120.70 |
| 1082 | Glenmar Manufacturing | 17,172.07 | 0.00 | 1,347.76 |
| 1088 | Oasis Industries, Inc. | 116,353.02 | 0.00 | 9,132.03 |
| 1089 | National Diversified Sales | 22,854.62 | 0.00 | 1,793.76 |
| 1102 | Rockford Sanitary Systems | 7,916.00 | 0.00 | 621.29 |
| 1103 | Delta Faucet Co | 87,120.00 | 0.00 | 6,837.66 |
| 1105 | Sta Rite Industries | 3,500.00 | 0.00 | 274.70 |
| 1106 | Lyse Construction Co. a/k/a Lyse Construction, Inc | 5,250.00 | 0.00 | 412.05 |
| 1108 | Champion Manufacturing Inc | 10,943.95 | 0.00 | 858.94 |
| 1110 | Briggs Plumbing Products, Inc. | 20,000.00 | 0.00 | 1,569.71 |
| 1111 | Elkay Mfg Co. | 11,775.00 | 0.00 | 924.17 |
| 1112 | Rehau Incorporated | 11,250.00 | 0.00 | 882.96 |

| 1113 | Kohler Co. | 35,000.00 | 0.00 | 2,746.99 |
|------|------------|-----------|------|----------|
| 1114 | Cerro Flow Products, Inc. | 49,450.00 | 0.00 | 3,881.11 |
| 1115 | Ruthe Lederman | 170,000.00 | 0.00 | 13,342.54 |
| 1116 | Abe Kogan | 81,400.00 | 0.00 | 6,388.72 |
| 1117 | Harvey Kogan | 81,400.00 | 0.00 | 6,388.72 |
| 1118 | Steve Kogan | 81,400.00 | 0.00 | 6,388.72 |
| 1119 | Alan Wire Company | 47,100.00 | 0.00 | 3,696.67 |

Total to be paid for timely general unsecured claims: $ 1,638,412.68

Remaining balance: $ 125,104.26

Tardily filed claims of general (unsecured) creditors totaling $ 44,855.25 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full.  The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|----------|----------|-------------------------|--------------------------|------------------|
| 1093 | Liz Crowe | 69.88 | 0.00 | 0.00 |
| 1095 | Bath Unlimited Inc | 1,796.41 | 0.00 | 0.00 |
| 1096 | Gs Decorating | 120.00 | 0.00 | 0.00 |
| 1097 | Yale Materials Handling Of Ill | 26,127.09 | 0.00 | 0.00 |
| 1099 | Oil Creek Plastics | 16,315.73 | 0.00 | 0.00 |
| 1100 | Diana Rosales | 32.00 | 0.00 | 0.00 |
| 1101 | United Car Service | 394.14 | 0.00 | 0.00 |

Total to be paid for tardy general unsecured claims: $ 0.00

Remaining balance: $ 125,104.26

**UST Form 101-7-NFR (10/1/2010)**

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $ 125,104.26 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full.  The dividend for subordinated unsecured claims is anticipated to be 100.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 677 | Lasalle Bank National Association | 54,007.51 | 0.00 | 54,007.51 |
| 678 | Devon Bank | 1,901.58 | 0.00 | 1,901.58 |
| 682 | National City Bank | 4,741.45 | 0.00 | 4,741.45 |
| 686 | Bank One, N.a. | 32,164.31 | 0.00 | 32,164.31 |
| 690 | Associated Bank Chicago | 9,495.41 | 0.00 | 9,495.41 |
| 694 | Cole Taylor Bank | 22,794.00 | 0.00 | 22,794.00 |

Total to be paid for subordinated claims:  $        125,104.26

Remaining balance:  $              0.00

Prepared By:    /s/DAVID GROCHOCINSKI, TRUSTEE

Trustee

DAVID GROCHOCINSKI, TRUSTEE
1900 RAVINIA PLACE
ORLAND PARK, IL  60462
(708) 226-2700

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

**UST Form 101-7-NFR (10/1/2010)**

# CERTIFICATE OF NOTICE

District/off: 0752-1          User: pseamann          Page 1 of 56          Date Rcvd: Feb 08, 2011
Case: 03-49243               Form ID: pdf006          Total Noticed: 3925

The following entities were noticed by first class mail on Feb 10, 2011.
```
db           +Builders Plumbing & Heating Supply Co,   133 South Rohlwing Road,   Addison, Il 60101-3027
aty          +Christopher M Cahill,   Schwartz Cooper Greenberger & Krauss,   180 North LaSalle Street,
               Chicago, IL 60601-2501
aty          +David E Grochocinski,   Grochocinski & Grochocinski,   1900 Ravinia Place,
               Orland Park, IL 60462-3760
aty          +David N Missner,   DLA Piper US LLP,   203 N  LaSalle Street,   Suite 1900,
               Chicago, IL 60601-1263
aty          +David P Lloyd,   Grochocinski, Grochocinski & Lloyd,   1900 Ravinia Place,
               Orland Park, IL 60462-3760
aty          +Kathleen M. McGuire,   P.O. Box 417,   La Grange, IL 60525-0417
aty          +L. Judson Todhunter,   Howard & Howard Attorneys PLLC,   200 S Michigan Ave,
               Chicago, IL 60604-2402
aty          +Marc I Fenton,   Neal, Gerber & Eisenberg LLP,   2 North LaSalle Street,   Suite 2200,
               Chicago, IL 60602-3963
aty          +Mark L Radtke,   Shaw Gussis Fishman Glantz, etal,   321 N Clark St Ste 800,
               Chicago, IL 60654-4766
aty          +Richard G Schultz,   Schwartz, Cooper, Greenberg & Krauss Cht,   180 N LaSalle St,   Suite 2700,
               Chicago, IL 60601-2709
tr           +David E Grochocinski,   Grochocinski, Grochocinski & Lloyd, Ltd.,   1900 Ravinia Place,
               Orland Park, IL 60462-3760
7994766      +0 Laurel Corp,   400 Laurel Ave,   Wilmette, IL 60091-2875
7994767      +5 Star Remodeling,   1703 Biesterfeld,   Elk Grove Village, IL 60007-2771
7994768      +525 Hawthorne Place Apartments,   525 West Hawthorne Place,   Chicago, IL 60657-2907
7994769      +A & B Heating & A/c,   16401 Colorado St,   Hebron, IN 46341-9011
7994770      +A & T Plumbing,   2661-f N Old Dixie,   Kissimmee, FL 34744-1805
7994772      +A A Construction,   1910 Homewood Dr,   Rockford, IL 61108-6665
7994773       A A Service Co,   Al Hirsch,   550 Anthony Trl,   Northbrook, IL 60062-2538
7994774      +A B Contractors,   7284 W Devon Avenue,   Chicago, IL 60631-1620
7994775      +A B Mechanical,   Allen Bednarek,   P.o. Box 654,   St Charles, IL 60174-0654
7994776       A C Irrigation,   P.o. Box 8527,   Waukegan, IL 60079-8527
7994777      +A D Baynard Plumbing, Inc.,   Tool Account,   1696 Old Bartow Road,   Lake Wales, FL 33859-8106
7994305      +A Dandy Cooling & Heating,   Dan Duchon-owner,   20w026 98th Street,   Lemont, IL 60439-9660
7994778      +A G Global Development,   Po Box 95586,   Palatine, IL 60095-0586
7994779      +A James Heating,   8128 S Western Av,   Chicago, IL 60620-5937
7994589      +A K Industries Inc,   Tuesley & Hall Llp,   Riverplace Professional Center,   212 E. Lasalle Ave.,
               Suite 100,   South Bend, IN 46617-2739
7994780      +A M Builders,   Prem Mulkanoor,   21405 Saddle Lane,   Mokena, IL 60448-2400
7994605      +A O Smith,   W. Chaplin, Regional Credit Mgr.,   1200 Golden Key Circle,   Suite 400,
               El Paso, TX 79925-5816
7994781      +A P I Plumbing Inc,   3280 Oak Knoll Road,   Carpentersville, IL 60110-3204
7994782      +A Plus Htg & Clg Inc,   3036 N Neenah Ave,   Chicago, IL 60634-4962
7994784       A Y Mcdonald Manufacturing Co,   Po Box 88830,   Milwaukee, WI 53288-0830
7994827      +A-dynamic,   8030 S Kedzie,   Chicago, IL 60652-2603
7994465      +A.j. Oneal & Associates,   Denise R. Sutton,   P.o. Box 898,   Brandon, FL 33509-0898
7994785      +A.macdonald & J.simons,   P.o. Box 693,   Beverly Shores, IN 46301-0693
8111480      +ADT Security Systems Inc.,   14200 East Exposition Avenue,   Aurora CO 80012-2540
7994824      +++ADVANTAGE MECHANICAL INC.,   592 S IL ROUTE 53,   LOMBARD IL 60148-2448
              (address filed with court: Advantage Mechanical Inc.,   592 Columbine Ave,   Lombard, IL 60148)
7994925      +++ANDREW JAMISON,   16150 BAY POINTE BLVD APT B102,   N FT MYERS FL 33917-3838,
               N Ft Myers, FL 33917
              (address filed with court: Andrew Jamison,   16150 Bay Pointe Blvd,   Unit 102,
               N Ft Myers, FL 33917)
7994461      +Aa Thread Seal Tape Inc,   Douglas W. Corson, President,   1275 Kyle Ct,
               Wauconda, IL 60084-1099
7994786      +Aaa Cooper Transportation,   P O Box 6827,   Dothan, AL 36302-6827
7994787       Aalfs Petroleum Inc,   P.o. Box 146,   Buchanan, MI 49107-0146
7994789      +Aaron Htg & Cooling,   Aaron Mc Glinn,   3436 S 60th Street,   Unit 3,   Milwaukee, WI 53219-4346
7994790      +Aaron Judd,   4816 Melody Lane,   Lakeland, FL 33805-7563
7994791      +Aba Plumbing Service,   1601 Plumbtree Court,   Kaukauna, WI 54130-2998
7994792       Aba St Charles Spnk Syst,   34 W 854 North Janes,   St Charles, IL 60174
7994793      +Abb Water Meters, Inc,   1100 Sw 38th Ave,   Ocala, FL 34474-9374
11420466     +Abe Kogan,   c/o George P. Apostolides,   ARNSTEIN & LEHR LLP,
               120 S. Riverside Plaza, Suite 1200,   Chicago, IL 60606-3910
7994794      +Abe Kogan,   9100 Kolmar Ave,   Skokie, IL 60076-1616
7994795      +Abel Builders,   224 E Court St,   Farmington, IL 61531-1208
7994796      +Able & Willing Plumbing,   25 E 19th Pl,   Chicago Hgts, IL 60411-4112
7994797      +Able Disposal,   Po Box 969,   Chesterton, IL 46304-0969
7994798      +Able Distributors,   2859 Central St.,   Evanston, IL 60201-1234
7994799      +Above & Beyond K & B,   316 S Shagbark Ct,   Round Lake, IL 60073-4227
7994800      +Abt Htg & A/c,   339 Bloomfield Circle,   Bloomingdale, IL 60108-2500
7994803      +Accu-serve,   3021 W. 39th Place,   Chicago, IL 60632-2401
7994801      +Accumetric Llc,   Section 561,   Louisville, KY 40289-0001
7994291      +Accumetric, Llc,   Michael F. Ising, Controller,   350 Ring Road,   Elizabethtown, KY 42701-6777
7994802      +Accurate Industries,   Po Box 624,   Wheeling, IL 60090-0624
7994804      +Acme Cabinets,   2713 169th St,   Hammond, IN 46323-1509
7994805      +Acme Supply Co Inc,   5101 W State Street,   Milwaukee, WI 53208-2690
7994806      +Acme Systems Inc,   6101 North Flint Rd.,   Milwaukee, WI 53209-3715
7994467       Acorn Engineering Co,   P.o. Box 3527,   City Of Industry, CA 91744-0527
7994629      +Acryline Usa Inc,   403 County Road,   Suite 5,   Cliffwood, NJ 07721-4500
7994749      +Acs/perry Lubliner,   Acs.perry Lubliner,   3642 N Mozart St,   Chicago, IL 60618-4605
7994807      +Action Automatic Door Co.,   11360 Metro Parkway,   Ft Myers, FL 33966-1205
7994808      +Active Air,   536 S Arthur,   Arlington Heights, IL 60005-2141
7994809      +Acudor Access Doors Inc,   6 Gloria Lane,   Fanfield, NJ 07004-3306
```

```
7994407   +Added Sales Co.,   Richard J. Palmissano, Controller,   795 Mettel Drive,
           Wood Dale, IL 60191-1118
7994810   +Addison Cash Sales - A,   Addison Cash Sales Acct. - A,   133 S Rohlwing Rd,
           Addison, IL 60101-3027
7994456   +Addison Park Dist,   Virginia M. Clark, Business Mgr.,   120 E. Oak St.,   Addison, IL 60101-2811
7998286   +Adelman Gettleman Merens Berish & Carter,   Chad H Gettleman, Esq,   53 West Jackson Blvd,
           Suite 1050,   Bank One Counsel,   Chicago, IL 60604-3786
7994811   +Adjusta Post Lighting Co,   Dept 767,   Columbus, OH 43265
7994812   +Admin & Technical Services Inc,   Po Box 8488,   Madison, WI 53708-8488
7994813   +Admiral Heating & Vent Inc,   Bruce Litt,   4150 Litt Drive,   Hillside, IL 60162-1120
7994814   +Adt Security Systems,   Po Box 70120,   Chicago, IL 60673-0120
7994815   +Adtim Builders,   7808 College Drive,   Suite 5 Nw,   Palos Heights, IL 60463-1385
7994816   +Advance Builders,   30 Railroad Street,   Gilberts, IL 60136-9671
7994817   +Advance Mechanical Cont Inc,   5626 21st Street, Suite 100,   Racine, WI 53406-5018
7994818   +Advance Sheet Metal,   900 Joliet St,   West Chicago, IL 60185-3725
7994819   +Advance Tabco,   200 Heartland Boulevard,   Edgewood, NY 11717-8380
7994820   +Advanced Drainage Systems,   4640 Trueman Blvd,   Hilliard, OH 43026-2438
7994821   +Advanced Energy Systems,   Advanced Energy Sys,   919 South Twyckenham,
           South Bend, IN 46615-1431
7994822    Advanced Test Products,   Po Box 99086,   Chicago, IL 60693-9086
7994823   +Advantage Kitchen & Bath,   7850 N Milwaukee Ave,   Niles, IL 60714-3145
7994825   +Advertising Plus Inc,   120 E Ogden Ave,   Suite 21,   Hinsdale, IL 60521-3544
7994826   +Advocate Health Care,   P.o. Box 3367,   Attn: Accounts Payable,   Oak Brook, IL 60522-3367
7994828   +Af Supply Corp,   942 Lafayette Avenue,   Brooklyn, NY 11221-1999
7994829   +Afab Plumbing Inc,   890 Brandy Bend Road,   Roscoe, IL 61073-7439
7994830   +Afc Group Insurance,   8833 N Gross Point Road,   Suite 200,   Skokie, IL 60077-1859
7994831   +Affordable Indoor Comfort,   2400 E Main St, #103,   St Charles, IL 60174-2415
7994832   +Affordable M & M Plumbing,   1813 Moen Ave,   Rockdale, IL 60436-9327
7994834   +Afterdark Outdoor Lighting,   15451 Nolan Court,   Lockport, IL 60491-7429
7994835   +Ag Products,   5001 East Philadelphia,   Po Box 3760,   Ontario, CA 91761-0975
7994836    Aga Gas Central,   Po Box 802807,   Chicago, IL 60680-2807
7994837   +Agalite,   17830 W Valley Hwy,   Seatle, WA 98188-5532
7994838   +Ahmad Fata,   1805 Montgomery Ct,   Deerfield, IL 60015-2056
7994839   +Ailam International Corp,   Ann Marie,   8709 Hunter Green Dr,   Tampa, FL 33647-2309
7994840   +Air Chek Htg & Clg Inc,   2659 W 94th St,   Evergreen Park, IL 60805-2537
7994346   +Air Comfort Products,   Blackwell, Sanders, Peper, Martin Llp,   2300 Main,   Suite 1000,
           Kansas City, MO 64108-2438
7994841   +Air Conditioning & Heating Co,   297 Carlton Avenue,   Carol Stream, IL 60188-2405
7994842   +Air North,   41 High Ridge Run,   Galena, IL 61036-9397
7994843   +Air Source One Inc,   1639 N Wells,   Ft Wayne, IN 46808-3281
7994844   +Air Stream Inc,   11974 Hanson Rd,   Algonquin, IL 60102-2576
7994845   +Air Tite,   3108 Parker Road Annex,   Jonesboro, AR 72404-8410
7994846   +Airhart Const Corp,   500 Roosevelt Rd,   West Chicago, IL 60185-3925
7994847   +Airtec Products Corp,   1244 Davol Street,   Fall River, MA 02720-1108
7994848   +Airtech Htg & Clg Corp,   Bill Thiess,   229 Mannheim Rd,   Bellwood, IL 60104-1339
7994849   +Ajs Heating & Air Conditi,   5959 S. Pulaski Rd.,   Chicago, IL 60629-4542
7994448   +Aladdin Light Lift Inc,   John W. Fales, President,   P.o. Box 1000,   Dept. 081,
           Memphis, TN 38148-0081
7994850   +Alan Gumtow,   710 North Lakeshore,   Tower Lakes, IL 60010-1277
11432716  +Alan Wire Company,   c/o Alan D. Keenan, President,   830 South West Street,
           Sikeston, MO 63801-4035
7994851   +Alanis Development Corp,   Alanis Development Corp,   4623 W Deming Pl,   Chicago, IL 60639-1811
7994852   +Alarmtronics,   4179 W Irving Park Rd,   Chicago, IL 60641-2906
7994853   +Albert Rottmann,   Albert,   13200 Fountain Ct,   Granger, IN 46530-8472
7994854   +Albert Vollmer,   9352 Brian Dr,   Indianapolis, IN 46236-2737
7994855   +Albert Wills,   2730 N Arleinton,   Indianapolis, IN 46218-3323
7994856   +Albertha Susanke,   513 Viw St,   West Dundee, IL 60118-2922
7994857   +Alberts Associates, Inc,   4180 Rt 83,   Suite 204,   Long Grove, IL 60047
7994858   +Albra Hung,   4420 Stonehaven,   Long Grove, IL 60047-5284
7994859   +Alcoa Extruded Const Products,   6911 Parke East Blvd,   Suite 500,   Tampa, FL 33610-4155
7994860   +Alex George,   P.o. Box 95725,   Hoffman Estates, IL 60195-0725
7994861   +Alexander Lumber,   Po Box 329,   Normal, IL 61761-0329
7994862    Alfa Lighting,   460 Townsend St,   San Francisco, CA 94107-1510
7994863   +Alfonso Ibarra,   702 May Street,   Calumet City, IL 60409-4426
7994864   +Alfred Gothann,   873 Eaton Court,   Schaumburg, IL 60193-4106
7994865   +Algor Supply,   5220 W Cermak Rd,   Cicero, IL 60804-2814
7994866   +All American Air,   5 S 020 St. Andrews Ct,   Naperville, IL 60563-1774
7994867    All Phase Electric,   Po Box 8525,   Benton Harbor, MI 49023-8525
7994868   +All Star Messenger & Trucking,   P O Box 66333,   Amf Ohare,   Chicago, IL 60666-0333
7994637   +Allan Mccarte,   1 Reliance Lane,   Lincolnshire, IL 60069-3308
7994869   +Allco Construction,   911 Belmar Ln.,   Buffalo Grove, IL 60089-1351
7994870    Allen Co,   P O Box 74611,   Cleveland, OH 44194-0690
15820079  +Allen County Treasurer,   One East Main St #104,   Fort Wayne IN 46802-1888
7994871   +Allen J Coleman,   5725 N Ravenswood,   Chicago, IL 60660-3913
7994872   +Allen L Armstrong,   631 S Stough,   Hinsdale, IL 60521-3959
7994873    Alliance Trailer Service, Inc,   Po Box 7126,   Madison, WI 53707-7126
7994874   +Allied Brass Manufacturing Co,   Po Box 160,   Prince Street Station,   New York, NY 10012-0003
7994875   +Allied Plbg & Htg,   6949 W Irving Park Rd,   Chicago, IL 60634-2398
7994876   +Allikriste Fine Cabinety,   1425 4 Th Street N,   St Petersburg, FL 33704-4409
7994878   +Almo Distributing Pa Inc,   Attn Credit Dept,   2709 Commerce Way,   Philadelpia, PA 19154-1011
7994879   +Alno Inc,   Po Box 3249,   Chatsworth, CA 91313-3249
7994880   +Alpha Building Maintenance,   17036 Meadowcrest Drive,   Lockport, IL 60491-8401
7994881   +Alpha Circuit Corp,   730 Oaklawn Ave,   Elmhurst, IL 60126-1406
```

```
District/off: 0752-1          User: pseamann          Page 3 of 56          Date Rcvd: Feb 08, 2011
Case: 03-49243               Form ID: pdf006          Total Noticed: 3925

7994473   +Alsons Corporation,   Steven L. Patterson, Controller,   42 Union Street,
            Hillsdale, MI 49242-1322
7994636   +Altmans Distribution Inc,   10459 Jefferson Blvd,   Culver City, CA 90232-3512
7994884   +Alumax,   121 Kelsey In.,   Suite F,   Tampa, FL 33619-4348
7994885   +Alvarran Amy,   1520 West Hollywood,   Chicago, IL 60660-4217
7994886    Alvin Gutierriez,   3690 Arelia Dr S,   Delray Beach, FL 33445-5739
7994887   +Ambiance Imports Inc,   11080 Dallas Wtc,   Po Box 420543,   Dallas, TX 75342-0543
7994360   +Amdex Inc,   S. Brandsetter,   5747 West Lawrence Avenue,   Chicago, IL 60630-3206
7994888   +Ame Marie Mcquillen,   622 Burdick Ave,   Libertyville, IL 60048-3183
7994526   +Amerec Products,   G. Brindley, V.p.,   P.o. Box 2258,   Woodinville, WA 98072-2258
7994889   +American Bldg Maintenance,   Dept 994,   Cincinnati, OH 45269-0001
7994890    American Brass & Aluminum,   2060 Garfield Ave,   City Of Commerce, CA 90040-1804
7994891   +American Brass Manufacturing,   30500 Superior Avenue,   Cleveland, OH 44103-1299
7994892   +American Craftman,   6517 116th Ave North,   Largo, FL 33773-3735
7994894    American Flow Control,   Po Box 402659,   Atlanta, GA 30384-2659
7994351   +American Fluorescent Corp,   Coface North America, Inc.,   50 Millstone Road,
            Building 100, Suite 360,   East Windsor, NJ 08520-1415
7994358   +American Granby Inc,   Kathy Fisselbrand, Credit Supervisor,   7645 Henry Clay Boulevard,
            Liverpool, NY 13088-3507
7994895   +American Hydro Systems Inc,   1499-b 22nd Street North,   St Petersburg, FL 33713-5629
7994505   +American Hydronics Llc,   6431 West Spruce Court,   Monee, IL 60449-9237
7994896   +American Identity,   P O Box 214951,   Kansas City, MO 64121-4951
7994897    American Industrial,   Po Box 26737,   Wauwatosa, WI 53226-0737
7994898   +American Land Management,   1550 Spring Rd,   Oak Brook, IL 60523-1320
7994899   +American Nail Plate,   9044 Del Mar,   Montclair, CA 91763-1627
7994900    American Natl Can,   4001 Montdale,   Valparaiso End Plant,   Valparaiso, IN 46383
7994901   +American Oak Of Wooddale,   334 E Irving Park Rd,   Wood Dale, IL 60191-1647
7994902   +American Overhead Door,   8418 E 33rd Street,   Indianapolis, IN 46226-6505
7994478    American Plumber,   Phyllis Welsch, Credit Manager,   N/k/a Pentair Plymouth Products,
            502 Indiana Ave.,   P.o. Box 1047,   Sheboygan, WI 53082-1047
7994903   +American Residential Serv Inc,   13831 Jetport Commerce Pkwy,   Suite A,
            Ft Myers, FL 33913-7849
7994904    American Saw & Mfg Co,   P O Box 84-5836,   Boston, MA 02284-5836
7994905   +American Service & Maint,   3046 N California,   Chicago, IL 60618-7006
7994906   +American Supply Inc,   5101 West State Street,   Milwaukee, WI 53208-2690
7994907   +American Vintage Hvac,   1227 Greenbay Road,   Wilmette, IL 60091-1643
7994304   +American Wall Tie Co,   Theodore Anderson-president,   2711-13 W Lake St.,
            Chicago, IL 60612-2007
7994633   +American Whirlpool Products,   Daryl L. Hall, Cfo,   3050 North 29th Court,
            Hollywood, FL 33020-1317
7994908    Amerigas,   P O Box 96055,   Charlotte, NC 28296-0055
7994909    Amerihealth,   Po Box 8792,   Philadelphia, PA 19101-8792
7994910    Ames Company,   Dept La 21280,   Pasadena, CA 91185-1280
7994911    Amiad Filtration Systems,   P.o. Box 5547,   Oxnard, CA 93031-5547
7994912   +Ams,   8380 King James Way,   Suite C,   Madison, WI 53719-5093
7994913    Amtekco Industries Inc,   Dept 671,   Columbus, OH 43265
7994914    Amtrol Inc,   Po Box 40000,   Hartford, CT 06151-1205
7994916    Anaheim Manufacturing,   Barbara,   21500 Network Place,   Chicago, IL 60673-1215
7994917    Andersen Tile Company,   P.o. Box 845,   Downers Grove, IL 60515-0845
7994918   +Anderson Brothers Rfrg,   904 Central Ave,   Roselle, IL 60172-1742
7994919   +Anderson Gary,   2246 Lisson Rd,   Naperville, IL 60565-8877
7994920   +Anderson Metals Corp,   1701 Southern Road,   P.o. Box 34200,   Kansas City, MO 64120-4200
7994921   +Andersson, Claudia,   240 Shady Lane,   Downers Grove, IL 60515-2203
7994922   +Andre Collection,   4955 Everett Ct,   Vernon, CA 90058-3115
7994923   +Andrew Carlino,   17466 Woodland Drive,   Grayslake, IL 60030-1985
7994924   +Andrew Cherf,   15110 Romalong Lane,   Carmel, IN 46032-5102
7994926   +Andrew Karle,   P O Box 98,   Linden, IL 47955-0098
7994927   +Andrew Miller,   430 N Park, #401,   Indianapolis, IN 46202-3678
7994928   +Andy & Son Construction,   3358 N Long Ave,   Chicago, IL 60641-4183
7994929   +Andy Fortunak,   383 Tremont Ct,   Valparaiso, IN 46385-7745
7994930   +Andy Mandell,   116 S. New Ballas,   Creve Coure, MO 63141-8238
7994931    Andys Aqua Systems & Serv,   1737 171st,   Hammond, IN 46324
7994932    Andys Irrigation,   1737 171st,   Hammond, IN 46324
7994933   +Angie Glynn,   13800 Silver Lake Ct,   Ft Myers, FL 33912-5675
7994934   +Angie Massey,   5695 N London Road,   Fairland, IN 46126-9625
7994935   +Anhalt Inc,   125 So Basswood Rd,   Lake Forest, IL 60045-2804
7994936   +Ann Longacre,   8709 Windy Hill Court,   Hobart, IN 46342-7029
7994937   +Anna Lively,   20650 Red Pine Ct,   Mundelein, IL 60060-3327
7994938   +Anne Draganich,   5743 S. Kimbark,   Chicago, IL 60637-1614
7994939   +Anne Sutton,   12571 Allendale Circle,   Ft Myers, FL 33912-4680
7994940   +Anne Tucker,   1435 Hollingsworth Oaks,   Lakeland, FL 33803-5301
7994941   +Ansar Const.,   Andrew,   716 Otoole Dr.,   Minooka, IL 60447-8784
7994942   +Antelco Corporation,   878 Waterway Place,   Longwood, FL 32750-3573
7994943   +Anthony Certa,   2205 Chandana Tr,   Valparaiso, IN 46383-2297
7994944   +Anthony Marre,   29 Hawthorne,   Streamwood, IL 60107-1507
7994945   +Anvil International Inc,   Dept 10414,   Palatine, IL 60055-0001
7994300   +Anvil Intl. Inc.,   Frank J. Perry- National Cr. Mgr.,   110 Corporate Drive,   Suite 10,
            Portsmouth, NH 03801-6822
7994946   +Apex Plumbing,   300 E Irving Park Rd,   Wooddale, IL 60191-1601
7994947   +Appel Mark,   6141 N Bernard,   Chicago, IL 60659-2211
7994948   +Appleton Scott,   117 Lloyd St,   Cary, IL 60013-2123
7994601   +Aqua Control, Inc.,   Willis Dane, President,   201 Walnut St.,   Peru, IL 61354-2072
7994950    Aqua Master,   Division Of Migrelli Systems,   Box 88197,   Milwaukee, WI 53288-0197
7994951   +Aqua Moon Village,   21951 Pine Lake Circle,   Kildeer, IL 60047-9319
```

```
7994954    +Aqua-fection Inc,  Po Box 486,  Crete, IL 60417-0486
7994955     Aquadis,  1190 Michele-bojec Blvd,  Blainville(qc) Canada,  J7C5S-4
7994955    +Aquarius Distributors,  6950 51st Street,  Kenosha, WI 53144-1740
7994956    +Aquatic Eco Systems,  1767 Benbow Court,  Apopka, FL 32703-7730
7994640    +Aquatic Industries Llc,  Margaret E Vaskamp, Vp Finance,  P O Box 116688,
            Atlanta, GA 30368-6688
7994957    +Aquatic Weed Technology,  159 N Gardens Ave,  Roselle, IL 60172-1734
7994445     Aramark Refreshment Services,  Susan Finck, Controller,  1200 South 43rd Street,
            Milwaukee, WI 53214
7994959    +Aramark Uniform Services,  11200 Decimal Dr,  Louisville, KY 40299-2441
7994960    +Arcadia Creek Landscape Serv,  30707 42nd Ave,  Pawpaw, MI 49079-8032
7994961     Arch Communications,  Po Box 64029,  St Paul, MN 55164-0029
7994962    +Archer Bob & Mary,  Bob & Mary Archer,  265 Clearmont Drive,
            Elk Grove, Village, IL 60007-4005
7994963    +Archie Estey,  25211 Cainee Rd,  Ingleside, IL 60041-8606
7994964    +Archies Plumbing & Heating,  4657 E Montgomery Rd,  Cave Creek, AZ 85331-5815
7994965    +Arco Contracting,  229 John St.,  Carmel, IN 46032-1212
7994966    +Ard Distributors Inc,  9861 Currie Davis Drive,  Tampa, FL 33619-2652
7994967    +Arlen Construction,  1456 N. Milwaukee,  Chicago, IL 60622-9225
7994968    +Arlington Golf Course,  200 Arlington Dr,  Granite City, IL 62040-6523
7994969    +Armic Vince,  7307 W. Ogden Avenue,  Lyons, IL 60534-1212
7994970    +Armitage Plumbing Supply,  4507 W Armitage,  Chicago, IL 60639-3403
7994431    +Armor Shield Construction,  Phillip Giordano, President,  1746 S. Lalonde Avenue,
            Lombard, IL 60148-3537
7994972    +Arnie Yusim Leasing Inc,  650 Dundee Road,  Suite 158,  Northbrook, IL 60062-2753
7994973    +Arnold Kim,  2027 N Larrabee,  Chicago, IL 60614-4418
7994974    +Aroma Coffee Service,  2168 Andrea Lane,  Ft Myers, FL 33912-1901
7994975    +Arrowhead Brass Products,  5147 Alhambra Ave,  Los Angeles, CA 90032-3413
7994976    +Arts Heating & Cooling,  Art Tylak,  5826 S. Keeler,  Chicago, IL 60629-4933
7994977     Asahi America,  Po Box 845100,  Boston, MA 02284-5100
7994978    +Ashmead Plumbing Inc,  P O Box 5305,  Lakeland, FL 33807-5305
7994979    +Aspen Construction Services,  241 W 9th,  Hinsdale, IL 60521-4535
7994980    +Aspen Creek Construction,  25302 W Columbia Bay Dr,  Lake Villa, IL 60046-9720
7994981    +Aspen Developers,  24856 W Pine Cone Ln,  Plainfield, IL 60586-8292
7998246    +Associated Bank,  James Berger,  200 E Randolph Drive,  Aon Center,  Chicago, IL 60601-6408
7994728    +Associated Bank Chicago,  Matt E. Wolfe, V.p.,  200 E. Randolph Drive,  Chicago, IL 60601-6436
7998278    +Associated Bank Of Chicago,  James Berger,  Aon Center,  200 E. Randolph Drive,
            Chicago, IL 60601-6408
7994982    +Associated Management,  747 10th Ave,  Addison, IL 60101-2030
7994983    +At & T,  Po Box 77017,  Detroit, MI 48277-0017
7994984    +Ativie Property Mgmt,  Ativie Property Management,  4955 W. Washington,
            Chicago, IL 60644-3548
7994985    +Atkinson Plumbing Inc,  414 Walnut,  Batavia, IL 60510-2968
7994986    +Atkinson Service Co,  2816 Langdon Dr,  Louisville, KY 40241-2406
7994987    +Atlas,  1016 West Madison Ste 1c,  Chicago, IL 60607-2079
7994989    +Auburn Development Corp,  810 Honeysuckle Ave,  West Chicago, IL 60185-1986
7994990    +Auburn Heating & A/c,  1601 S Van Buren St,  Auburn, IN 46706-3443
7994991    +Auburn Supply Of Indiana,  10135 Earl Drive,  St John, IN 46373-9294
7994992    +Audry Tank,  11380 Hawthorn,  Fishers, IN 46037-8749
7994993    +Automatic Fire Controls,  130 Armory Drive,  South Holland, IL 60473-2817
7994375    +Avalon Petroleum Co,  John T. Eckenstein, Vice President,  7601 West 191st Street,
            Tinley Park, IL 60487-9216
7994418    +Avanti Company, The,  Tim Vevlin, Owner,  Meter And Valve Division,  22 South Lake Avenue,
            Avon Park, FL 33825-3902
7994344    +Axberg Heating Company Inc,  Julie A. Axberg, President,  3230 Pyramid Drive,
            Rockford, IL 61109-2765
7994994    +Axsom Plumbing Co,  1240 Eleventh Street,  Columbus, IN 47201-5601
7994378    +B & B Electronics,  Marcia Wisniewski, Credit Manager,  P.o. Box 1040,  707 East Dayton Road,
            Ottawa, IL 61350-9545
8289343    +BOC Gases,  Attn:  Joan Markussen,  100 Corporate Dr,  Lebanon NJ 08833-2200
7994996    +Backflow Prevention Device,  15840 N 32nd Street,  Phoenix, AZ 85032-3851
7994997     Badger Metals,  Po Box 1034,  Appleton, WI 54912-1034
7994343    +Badger Tag And Label Corp,  Robert J. Thiel, President,  83 Bentert St,  P.o. Box 306,
            Random Lake, WI 53075-0306
7994998    +Badgerland Trading Company,  2415 S 170th Street,  New Berlin, WI 53151-2703
7994999    +Bair Plumbing & Heating,  447 Rogers Ave,  Downers Grove, IL 60515-3851
7995000    +Baker Mfg Co,  133 Enterprise St,  Evansville, WI 53536-1497
7995001    +Bank One,  1836 N Broadway,  Melrose Park, IL 60160-2026
7994272     Barak,  A/k/a Barak Business Services, Inc.,  2519 Pan Am Blvd.,
            Elk Grove Village, IL 60007-6308
7995002    +Barb Cady,  6341 Broadway,  Indianapolis, IN 46220-1735
7995003    +Barbara Bose,  319 E Winchester Rd,  Libertyville, IL 60048-1347
7995004    +Barbara C Alexander Bldg,  11893 Springfield Ln,  Fishers, IN 46038-1535
7995005    +Barber Plumbing Inc.,  9021 S 42nd St.,  Franklin, WI 53132-9350
7994579    +Barclay Products Ltd,  Kim Allbee, Credit Manager,  4000 Porett Drive,  Gurnee, IL 60031-1209
7994268    +Barebo Inc,  Lisa M. Oldt, Controller,  D/b/a Otterbine Barebo Inc.,  3840 Main Road East,
            Emmaus, PA 18049-9579
7995006    +Barnas Tony,  9209 Nicholas Ln,  Spring Grove, IL 60081-8284
7995007    +Barnes Ind Plastic Pipe,  11226 Satellite Blvd,  Orlando, FL 32837-9222
7995008    +Barrington Kitchen & Bath,  319 W Northwest Hwy,  Barrington, IL 60010-3057
7995009    +Barrington Park District,  235 Lions Drive,  Barrington, IL 60010-3198
7995010    +Barry & Lynn Brown,  Po Box 175,  Beverly Shores, IN 46301-0175
7995011    +Barry Senseman,  1846 Winter Run Court,  Chesterfield, MO 63017-5674
7995012    +Barth Plumbing,  1110 N 11th Ave,  Melrose Park, IL 60160-3518
```

```
District/off: 0752-1              User: pseamann           Page 5 of 56                  Date Rcvd: Feb 08, 2011
Case: 03-49243                   Form ID: pdf006          Total Noticed: 3925
```

```
7994676    +Basco, Kim Craig,   7201 Snider Road,   P.O. Box 8010,   Mason, OH 45040-8010
7995013    +Bates & Bates,   7310 Alondra Blvd,   Paramount, CA 90723-4014
7995014    +Bates Plumbing,   9901 Pendleton Pike,   Suite 59,   Indianapolis, IN 46236-2891
7995015    +Bath Crest Of Chicago 0,   257 East 2nd St,   Elmhurst, IL 60126-2939
7995016     Bath Unlimited Inc,   P O Box 277107,   Atlanta, GA 30384-7107
7995017     Bathcraft Inc,   Dept At40040,   Atlanta, GA 31192-0040
7997873    +Bathroom Company Inc, The,   5494 Brown Rd,   Suite 108,   Hazelwood, MO 63042-1100
7995018    +Battersby Danielson Associates,   17740 Commerce Dr,   Westfield, IN 46074-9088
7995019    +Bauer Heating & Cooling,   N1571 Center Dr,   Genoa City, WI 53128-1125
7995020    +Bauers Deanna,   Os626 Euclid,   Villa Park, IL 60181-3417
7995021     Bavco,   20435 South Susana Road,   Long Beach, CA 90810-1136
7995022    +Beauty Craft Inc,   213 E Ogden Ave,   Westmont, IL 60559-1341
7994255    +Bechen, James L,   W10925 Arbor Valley Rd,   Lodi, WI 53555-1609
7995023    +Beck Manufacturing Inc,   9170 Molly Pitcher Highway,   P O Box 760,   Greencastle, PA 17225-0760
7995024    +Beckart Environmental Inc,   Art Fedrigon,   6900 46th Street,   Kenosha, WI 53144-1749
7995025    +Beckson Industrial Products,   Box 468,   Guilford, CT 06437-0468
7995026    +Bedis Heating & A/c,   680 Cedar Lane,   Bartlett, IL 60103-5811
7995027    +Beiser Mitch,   3081 Acorn Dr.,   Hawthorn Woods, IL 60047
7995028    +Bel-air Plumbing Co Inc,   878 East Northwest Hwy,   Mt Prospect, IL 60056-3443
7994462     Bell Fuels Inc,   135 S Lasalle,   Dept. 5974,   Chicago, IL 60674-5974
7995029    +Below Plumbing,   390 Nygard,   Oregon, WI 53575-1435
7995030    +Belvedere Company,   P.o. Box 689893,   Milwaukee, WI 53268-9893
7995031    +Belwith-keeler,   P O Box 60726,   Charlotte, NC 28260
7995032    +Bemis Mfg Co,   Po Box 2088,   Milwaukee, WI 53201-2088
7995033    +Benezra Barbara,   35 Windsor,   Oak Brook, IL 60523-2344
7995034    +Benson Remodeling,   1142 Zentoni,   Lake Zurich, IL 60047-2168
7995035    +Benz Kitchen & Bath,   5556 N Francisco,   Chicago, IL 60625-3934
7995036    +Berane Construction,   Chris Cappos,   5545 S Lagrange Rd,   Countryside, IL 60525-3669
7995037    +Berg Todd,   211 S. Rosedale Ave.,   Aurora, IL 60506-4532
7995038     Berger Development Ltd,   1361 W Fullerton Ave,   Chicago, IL 60614-2134
7583071    +Berish, Brad A, Esq.,   Chad H Gettleman,  Adelman, Gettleman, Merens etal,
             53 W Jackson Boulevard Ste 1050,   Chgo IL 60604-3786
7994436    +Bermad Valve Co,   Susan J. Hummel, Accounting/office Mgr.,   4070 Leaverton Ct.,
             Anaheim, CA 92807-1610
7995039    +Bernhard Woodwork Ltd,   3670 Woodhead Dr,   Northbrook, IL 60062-1883
7995040    +Bernice Singleton,   483 Richton Rd,   Crete, IL 60417-1426
7995041     Bernzomatic,   Po Box 92026,   Chicago, IL 60675-2026
7995042    +Berrien Metal Products Inc,   460 Post Road,   Buchanan, MI 49107-1069
7995043    +Bertch Cabinet Mfg,   Po Box 2280,   Waterloo, IA 50704-2280
7995044    +Bertrand Bible Church,   1008 Ontario,   Niles, MI 49120-4796
7995045    +Berts Htg & Refrigeration,   Bert Woess,   231 Belden,   Munster, IN 46321-1105
7994422    +Best Bath,   Michael Streck, Controller,   4545 Enterprise,   Boise, ID 83705-5425
7995046    +Best Designs,   4900 Calvert Street,   Dallas, TX 75247-6604
7994312    +Best Specialties,   Tim Reiser, Vice President,   11811 W Dixon Street,
             Milwaukee, WI 53214-1022
7995047     Best Western,   1025 S Moorland Rd,   Brookfield, WI 53005-6956
7995049    +Bethel Gospel Tabernacle,   15100 South Page,   Harvey, IL 60426-3004
7995050    +Betsy Eisenhauer,   1410 Woodridge Court,   Deerfield, IL 60015-2345
7995051    +Bettendorf Comm School Dist,   3311 Central Ave,   Bettendorf, IA 52722-5142
7995052    +Bettina Desargones,   7030 W Wrightwood Dr,   Chicago, IL 60707-2115
7995053     Betty Fugate,   Betty,   1025 South Union Street,   Hobart, IN 46342
7994750    +Bettye O. Inc.,   Bettye O. Inc.,   5200 S. Harper Avenue,   Chicago, IL 60615-4162
7994542    +Big Foot Manufacturing Co,   Lyle Matteson, President,   1480 Potthoff Street,
             Cadillac, MI 49601-9671
7995054    +Bill & Pam Dankert,   7606 South Young,   Laporte, IN 46350-9252
7995055    +Bill & Sally Jo Laegeler,   2673 Logan St,   Highland Park, IL 60035-1420
7995056    +Bill Beutel,   2207 W Church,   Mchenry, IL 60051-5909
7995058    +Bill Franzmann,   2264 E Cape Cod Dr,   Bloomington, IN 47401-6125
7995059    +Bill Johnson Landscaping,   1727 E 75th St,   Chicago, IL 60649-3644
7995060    +Bill Novota,   985 Pomeroy,   Marseilles, IL 61341-1170
7995061    +Bill Oquinn,   Bill Or April,   730l Hunter's Point,   Immokalee, FL 34142-2379
7995062    +Bill Schalck,   5117 E Lake Shore Dr,   Wonder Lake, IL 60097-8702
7995063    +Bill Wilton,   579 Peachtree Lane,   Lake Zurich, IL 60047-2343
7995064    +Billie Cappel,   1901 S County Rd 1050 East,   Indianapolis, IN 46231-1871
7995065    +Bills Heating,   521 Rose Ave,   Addison, IL 60101-3431
7995066    +Bishop Heating & Supply,   1495 Old Deerfield Rd,   Highland Park, IL 60035-3098
7994481    +Black & Decker,   Sharon E. Benfer, Credit Analyst,   701 E. Joppa Road, M005,
             Towson, MD 21286-5559
7995067    +Black Dot,   6209 Official,   Crystal Lake, IL 60014-7922
7994359    +Black Swan Mfg Co,   4540 W. Thomas St.,   Chicago, IL 60651-3387
7994483    +Blackburn Manufacturing Co,   Jennifer A. Blackburn-nielsen,   P.o. Box 86,
             Neligh, NE 68756-0086
7998300    +Blackwell Sanders Peper Martin Llp,   Kathryn B Bussing,   2300 Main Street,   Suite 1000,
             Kansas City, MO 64108-2438
7995068    +Blake Larry,   408 Commons Circle,   Clarendon Hill, IL 60514-2721
7998287    +Blakeley & Blakeley Llp,   Scott Blakeley,   2030 Main Street,   Suite 540,   Bemis Manuf Counsel,
             Irvine, CA 92614-7234
7995069    +Blanco America,   1000 Taylors Lane,   Unit 5,   Cinnaminson, NJ 08077-2026
7995070    +Blasco Interiors,   466 Central Ave,   Northfield, IL 60093-3041
7995072    +Bloedels Heating & Cooling,   6967 N Rockledge Ave,   Glendale, WI 53209-2919
7995073    +Bloomfield Corp,   Po Box 755,   Portage, IN 46368-0755
7995074    +Blumenauer Corp,   West Orange Commercial Center,   2708 Rew Circle,   Ocoee, FL 34761-2990
7995075     Bmi Canada,   P O Box 7777,   Philadelphia, PA 19175-1952
7995076    +Bms Holdings, Llc.,   7050 Winkler Road,   Suite 101,   Ft. Myers, FL 33919-7011
```

```
District/off: 0752-1          User: pseamann          Page 6 of 56          Date Rcvd: Feb 08, 2011
Case: 03-49243               Form ID: pdf006          Total Noticed: 3925
```

```
7995077    +Bob & Mary Ann Schultz,   107 S Rammer,   Arlington Heights, IL 60004-6866
7995078    +Bob Durbin,   634 E Maple Ave,   Mundelein, IL 60060-1941
7995079    +Bob Klein,   829 Echo Lane,   Glenview, IL 60025-3325
7995080    +Bob Stefani,   2007 Pinetree Drive,   Arlington Heights, IL 60004-3233
7995081    +Bob Wilson,   1309 N Pinegrove,   Round Lake, IL 60073-2152
7995082    +Bob Zimmerman,   44 Pomeroy Ave,   Crystal Lake, IL 60014-5921
7995083     Bobrick Washroom Equipment,   Bob Aretsky,   Po Box 513172,   Los Angeles, CA 90051-1172
7995084    +Boc Gases,   4534 Bishop Lane,   Louisville, KY 40218-4508
7995085    +Boccard Christine,   Boccard Christine,   1803 Marion Court,   Wheaton, IL 60187-3319
7994352    +Boehllee, Scott M.,   2364 Wildlife Ct.,   Richfield, WI 53076-9421
7995086    +Boilini Company Inc.,   342 N 4th Street,   Libertyville, IL 60048-2312
7995087    +Bolton Edmund,   2 Oak Brook Club Drive,   Unit C104,   Oak Brook, IL 60523-1332
7995088    +Bonita Morgan,   Bonita Morgan,   6328 Timucuans Drive,   Lakeland, FL 33813-3743
7995089    +Bonnie Lamp,   18948 Northbrook Circle,   Westfield, IN 46074-9254
7995090    +Bonnie Short,   Bonnie Short,   8844 Rocky Hill Rd,   Indianapolis, IN 46217-4648
7995091    +Boom Steve,   1504 N. Larch,   Mt. Prospect, IL 60056-1643
7994690     Bootz Plumbingware Co,   P.o. Box 18010,   Evansville, IN 47719-1010
7994549    +Bornquist Inc,   7050 N. Lehigh,   Chicago, IL 60646-1298
7995092    +Boston Metal Products, Ltd,   25 Thurber Blvd Unit 3,   Smithfield, RI 02917-1816
7995093     Bow Industrial Corp,   P O Box 84-5692,   Boston, MA 02284-5692
7995094     Bowl Irrigation,   Po Box 29351ve,   Indianapolis, IN 46229-0351
7995095    +Bradley Builders,   345 Sutcliffe Circle,   Vernon Hills, IL 60061-2916
7994628    +Bradley Corporation,   Michael S. Grant, Credit Mgr.,   Bin No 53066,   Milwaukee, WI 53288-0001
7994522    +Bramer Custom Design,   Pauline Bramer, V.p.,   7805 St Andrews Church Rd,
             Louisville, KY 40214-3836
7995096    +Brandt Molded Marble,   N59 W 14830 Bobolink Ave,   Menomonee Falls, WI 53051-5957
7995097    +Brandt Shaul,   19621 Orchard Street,   South Bend, IN 46637-1604
7995098    +Brandts Cabinets & Rmdlg,   210 Ebony St,   Murrayville, IL 62668-6031
7995099    +Brashears Ileen,   11031 E Cactus Spine Rd,   Tucson, AZ 85748-3557
7995100    +Brass Craft Mfg,   Po Box 77000,   Detroit, MI 48277-0241
7995101    +Brasstech Inc,   c/o Shari Crane,   2001 Carnegie Ave,   Santa Ana CA 92705-5531
7994303    +Bravo,   Luis Sanchez, President,   17063 South Westview Avenue,   South Holland, IL 60473-2743
7994550    +Braxton Harris Co.,   Braxton Harris, President,   1417 Commerce Blvd.,   Anniston, AL 36207-9407
7995103    +Breckenridge Apts,   3300 Denise Dr,   Portage, IN 46368-5070
7995104    +Breitlow Marvin,   98 King Arthur Ct,   Elgin, IL 60120-9542
7995105    +Brennan & Clark Ltd,   721 E Madison Street,   Villa Park, IL 60181-3083
7995106    +Brennan Design Group,   548 N Wells St,   Suite 2f,   Chicago, IL 60654-7114
7995107    +Brett Engelland,   2518 River Bend Lane,   Plainfield, IL 60586-6690
7997874    +Brian Aire Co, The,   17919 Straighbrook Ct,   Union, IL 60180-9518
7995108     Brian Hope,   35135 N Rt 83,   Grayslake, IL 60030
7995109     Brian Peterson Carpentry,   651 Roger Rd,   Glen Ellyn, IL 60137-4240
7995110    +Briarwood Lakes Community Assn,   1 Briarwood Central,   Oak Brook, IL 60523
7995111    +Briarwood Lakes Ltd Ptrn,   Evergreen Glen Apts,   1509 S Wolf Road,   Prospect Heights, IL 60070
7997875    +Brickman Group Ltd,the,   3490 Long Grove Road,   Long Grove, IL 60047-5285
7995113     Briggs Companies,   Po Box 15188,   Reading, PA 19612-5188
7995114    +Briggs Plumbing Products,   300 Eagle Drive,   Attn Beth Lamb,   Goose Creek, SC 29445-6024
7995115    +Brigitte Phillips,   1567 Conway Road,   Lake Forest, IL 60045-2627
7995116    +Briscoe Signs,   119 Bokelman,   Roselle, IL 60172-1543
7995117     Bristol Pipe,   Ann Watson,   Dept 77-9249,   Chicago, IL 60678-9249
7995118    +Broad Ripple Htg & A/c,   6542 Westfield Blvd,   Indianapolis, IN 46220-1110
7994650    +Broadway Collection,   Diana White, Fin. Analyst,   6810 Hillsdale Court,
             Indianapolis, IN 46250-2001
7994664    +Broan Manufacturing,   Stanley E. Winoski, Credit Manager,   Nka Broan-nutone Llc,   P.o.box 140,
             Hartford, WI 53027-0140
7995119    +Brooks Rv Sales,   201 W Guava St,   Lady Lake, FL 32159-1701
7995120    +Brothers That Work,   215a North Washington Street,   Wheaton, IL 60187-5333
7995121     Browning Ferris Industries,   Po Box 9001208,   Louisville, KY 40290-1208
7995122    +Bruce Vernon,   119 S Valley Hill Rd,   Woodstock, IL 60098-7850
7995123    +Bruce Winkle,   470 Long Hill Rd,   Gurnee, IL 60031-5005
7994353    +Bruce, Thomas Charles,   1783 Whispering Woods Ct.,   Richfield, WI 53076-9650
7995124    +Brucker Co,   1200 Greenleaf Ave,   Elk Grove Village, IL 60007-5519
7995125    +Brunsfeld Bros. Roofing,   4351 W North Ave,   Chicago, IL 60639-4854
7660301    +Brustein, Abraham,   Christopher B Lega,   DiMonte & Lizak LLC,   216 W Higgins Rd,
             Park Ridge IL 60068-5706
7995126    +Bryan Carson,   Dessa Yvonne Carson,   713 S Lake Florence Drive,   Winterhaven, FL 33884-2249
7995127    +Bryant Nurseries,   21 East Bryant Parkway,   Princeton, IL 61356-2642
7995128    +Bublitz Plbg & Htg Inc,   N 5191 Hwy I,   Saukville, WI 53080-1037
7995129    +Buckner Irrigation,   4381 N Brawley Ave,   Fresno, CA 93722-3919
7995130    +Bucks Plbg Supply Inc,   819 E Jackson St,   Shelbyville, IN 46176-1731
7995131    +Builders Burbank Petty Cash,   8636 S Cicero Ave,   Burbank, IL 60459-2894
7998275    +Builders Plumbing & Supply Co., Inc.,   133 South Rohlwing Road,   Addison, IL 60101-3027
7995132    +Builders Plumbing Supply Co,   Steve Kogan,   133 S Rohlwing Road,   Addison, IL 60101-3027
7995133    +Builders Tech,   921 Navajo St,   Carol Stream, IL 60188-1368
7995134    +Bungalow Joes,   7406 Jensen Blvd,   Hanover Park, IL 60133-2251
7994518    +Burk & Associates,   Robert Burk, Pres.,   2369 Waters Drive,   Mendota Heights, MN 55120-1163
7998306    +Burke, Kevin,   518 Riverside Drive,   Deforest, WI 53532-3216
7995135     Burnham Corp,   Bill Reker (reps),   Po Box 360762,   Pittsburgh, PA 15251-6762
7994744    +Burton Anderson & Associates,   Scott Madsen, President,   1803 S 124th Street,
             New Berlin, WI 53151-2601
7995136    +Butch Neuens Landscaping Inc,   P.o. Box 310,   Iron Mountain, MI 49801-0310
7995137    +By American,   Ahmad Kazemi,   568 Windgate,   Arlington Heights, IL 60005-3866
7995138    +C & C Residential Irrigation,   Ann Cunningham,   514 Femelon Place,   Dubuque, IA 52001-6631
7995139     C & D Valve Mfg. Co,   Po Box 13250,   Oklahoma City, OK 73113-1250
7994434    +C & S Manufacturing,   1052 S. Neenah Ave.,   P.o. Box 736,   Sturgeon Bay, WI 54235-0736
```

```
7995140   +C Acitelli Htg & Piping Contr,   813 S Villa Ave,   Villa Park, IL 60181-3322
7995141   +C D Sparling Co,   498 Farmer Street,   Plymouth, MI 48170-1206
7995142   +C H F S Inc,   102 E 22nd Street,   Chicago Heights, IL 60411-4263
7995143    C I Supply Co,   806 Fulton St,   Ottawa, IL 61350-2046
7994594   +C J Smith & Associates Inc,   Charles J. Shuth, Preseident,   P.o. Box 531073,
            Indianapolis, IN 46253-1073
7995144   +C P I Marketing,   3938 W Calumet,   Milwaukee, WI 53209-1756
7995145    C S I Donner,   75 Remittance Drive,   Suite 1590,   Chicago, IL 60675-1590
7995146   +C T Plbg Co.,   134 Audubon Dr,   Carmel, IN 46032-1847
7995147   +C W U Contractors Llc,   7023 W 167th St,   Tinley Park, IL 60477-3109
7995148   +C&s Mechanical,   9100 Rt 176,   Crystal Lake, IL 60014-3938
7995149   +C.r.e.r. Const Corp,   214 First,   Libertyville, IL 60048-2204
7997876   +Cabinet Shop, The,   7442 S Mayflower Park Drive,   Zionsville, IN 46077-7904
7995150   +Cabinets At Danada Inc,   245 Rice Lake Square,   Wheaton, IL 60189-2136
7995151   +Cada Pools,   2020 W Dean,   St Charles, IL 60174-1665
7995152   +Cahill John,   Po Box 871,   Evanston, IL 60204-0871
7995153   +Cairo Construction,   Po Box 532,   Mundelein, IL 60060-0532
7994154   +Cal Air,   2030 Jeffrey Ct,   Jackson, MI 49203-3826
7995155   +Cal Sun Construction,   3380 Commercial Ave,   Northbrook, IL 60062-1909
7995156   +Cal.dist. United Methodist,   7863 Broadway,   Suite 215,   Merrillville, IN 46410-5562
7995157   +Caliguiri Interior Concept,   3626 Bunker Rd,   Lakeland, FL 33811-1098
7995158   +Calumet Country Club,   175th So Western Ave,   Homewood, IL 60430
7995159   +Camco Mfg Inc,   P O Box 60266,   Charlotte, NC 28260-0266
7995160   +Camp Flooring,   7705 W 99th Street,   Hickory Hills, IL 60457-2329
7995161   +Camp Hickory,   26202 W Nippersink Rd,   Ingleside, IL 60041-8769
7995162   +Campanelli William,   1111 N 13th Ave,   Melrose Park, IL 60160-3415
7994468   +Campbell Manufacturing Inc,   Jennifer Chipperfield,/a/r/,   Spring & Railroad St,   P.o. Box 207,
            Bechtelsville, PA 19505-0207
7995163   +Campbell Scientific, Inc.,   815 W. 1800 N.,   Logan, UT 84321-1784
7995164   +Candace Rooney,   3 Cypress Cove Rd,   Winter Haven, FL 33884-2805
8200862   +Canfield Technologies,   1 Crossman Rd,   Sayreville, NJ 08872
7995165    Canfield Technologies Inc,   P O Box 78000,   Detroit, MI 48278-0090
7900092   +Canon Financial Services Inc,   c/o Andrew Sklar,   411 E Route 70 East Suite 200,
            Cherry Hill NJ 08034-2422
7994707   +Canplas Llc,   Bruce N. Round, Vp, Secretary,   11402 East 53rd Avenue,   Suite 200,
            Denver, CO 80239-2335
7995168   +Canterbury Green Apartments,   2630 Abbey Drive,   Fort Wayne, IN 46835-3110
7995169   +Capital Newspapers,   Attn Classified Dept,   Po Box 8759,   Madison, WI 53708-8759
7994278    Capital Water Softener,   Steven J. Schaefer,   15 N. Butler Street,   Suite 404,
            P.o. Box 259206,   Madison, WI 53725-9206
7995171   +Capitol Incorporated,   14052 Petronella,   Libertyville, IL 60048-9512
7995172   +Capitol Mechanical Inc,   3444 Capitol Drive,   Sun Prairie, WI 53590-9722
7995173   +Car Leasing Inc,   7100 N Ridgeway,   Lincolnwood, IL 60712-2686
7994489   +Cara Enterprises,   Doug Thompson, General Manager,   1383 Farm Meadow,
            Salt Lake City, UT 84117-8063
7995174    Careerbuilder, Llc,   Po Box 827009,   Philadelphia, PA 19182-7009
7995176   +Carla Heininger,   3250 E Loretta Dr,   Indianapolis, IN 46227-7712
7995177   +Carla Ruminski,   9506 Kimmey Ln,   Franklin Park, IL 60131-2036
7995178   +Carney Construction C,   272 E 1225 N,   Chesterton, IN 46304-9523
7995179   +Carol Anne Faulkner Cash Acct,   1103 N 50 Th Street,   Tampa, FL 33619-3211
7995180   +Carol Buehler,   890 Quail Ridge Drive,   Porter, IN 46304-1050
7995182   +Carol Hacker,   136 Old Meadow Lane,   Rockton, IL 61072-3211
7995183   +Carol Halling,   601 Cherry Drive,   Glenwood, IL 60425-1240
7995184   +Carol Rigmark,   2043 Walters Ave,   Northbrook, IL 60062-4525
7995187   +Carole Industries,   37 West Fullerton Ave,   Addison, IL 60101-3711
7995188   +Carolina Mirror Company Llc,   Po Box 890515,   Charlotte, NC 28289-0515
7995189   +Carolyn Bauch,   70 Timber Terrace,   Cary, IL 60013-1555
7995190   +Carolyn Wright,   180 W Ridgeland Farms,   Montgomery, AL 36105-6733
7995191   +Carpet Values Inc,   3817 South East Street,   Indianapolis, IN 46227-1326
7995192   +Carpetmates,   3417 A Kennicott,   Arlington Heights, IL 60004-7824
7995193    Carquest Auto Parts Store,   Po Box 503628,   St Louis, MO 63150-3628
7995194   +Carquest Of Addison,   679 S Addison Road,   Addison, IL 60101-4648
7994678   +Carr Co Of Florida, The,   Randy Simmer, Controller,   6000 Park Of Commerce Blvd.,   Suite E,
            Boca Raton, FL 33487-8230
7995196   +Carrie Witsiepe,   148 East End Ave,   Crystal Lake, IL 60014-5226
7995197   +Carroll Appliance Service,   3225 Roanoke,   Kansas City, MO 64111-3722
7995198   +Carrs Air Maint Ltd,   Po Box 408,   Marengo, IL 60152-0408
7994431   +Carry Manufacturing, Inc.,   Dwan Law Offices,   5255 Davis Road,   Saginaw, MI 48604-9419
7995199   +Carson Industries Inc,   Po Box 99697,   Chicago, IL 60696-7497
7994335   +Carstin Brands Inc,   Alan E. Elliott, Agent,   P O Box 285,   Arthur, IL 61911-0285
7995200   +Casalino Builders,   628 Daisy Lane,   Roselle, IL 60172-2702
7995201    Case Foundation Co,   P O Box 40,   Roselle, IL 60172
7995202   +Casey Kumorowicz,   3501 N Ottawa,   Chicago, IL 60634-3126
7995203   +Casey M Brej,   1276 Sandhurst Dr,   Buffalo Grove, IL 60089-6816
7994349   +Cash Acme, Inc.,   Marsha Breckinridge, Accounts Recv.,   2400 7th Avenue, S. W.,
            Cullman, AL 35055-0295
7995204   +Catalano Debbie,   324 Schreiber Avenue,   Roselle, IL 60172-1065
7995205   +Cba Design & Build,   Po Box 3672,   Joliet, IL 60434-3672
7995206   +Cdo A & D Construction,   7237 Brae Ct,   Gurnee, IL 60031-4485
7994295   +Cdw Computer Centers, Inc.,   D&b/rms Bankruptcy Services,   P.o. Box 5126,
            Timonium, MD 21094-5126
7995207    Cdw Direct Llc,   Po Box 75723,   Chicago, IL 60675-5723
7995208   +Cec The Ozone Company,   2743 Curtiss Street,   Downers Grove, IL 60515-4002
7995209   +Cecchin Plumbing,   4 N 275 Cavalary Dr,   Bloomongdale, IL 60108-1399
```

```
District/off: 0752-1          User: pseamann          Page 8 of 56          Date Rcvd: Feb 08, 2011
Case: 03-49243               Form ID: pdf006          Total Noticed: 3925

7995210    +Celeste Ceisel,   2091 Old Willow Rd,   Northfield, IL 60093-2936
7995211    +Cemco,   8450 W 191st Street,   Suite 17,   Mokena, IL 60448-8868
7994578    +Centennial Plastics Llc,   Pat Mertens, Cfo,   P.o. Box 329,   Hastings, NE 68902-0329
7995212    +Centoco Mfg Corporation,   Po Box 32872,   Detroit, MI 48232-0872
7995213    +Central Building Maintence,   Po Box 3906,   Naperville, IL 60567-3906
7994214    +Central Plumbing,   23210 W Lone Tree,   Lake Zurich, IL 60047-9063
7995215    +Century Pipe & Supply,   703 Us Hwy 30,   Valparaiso, IN 46383-6409
7995216    +Ceren Plumbing - House Account,   118 B Kirkland Circle,   Oswego, IL 60543-8069
11290030   +Cerro Flow Products, Inc.,   c/o Michelle G. Novick, Esq.,   FagelHaber LLC,
            55 East Monroe, 40th Floor,   Chicago, IL 60603-5713
7995217    +Certified Plumbing,   6n424 Neva Terrace,   Itasca, IL 60143-1955
7995218    +Cfc Nite Lites,   18 Sunrise Ln,   Algonquin, IL 60102-3026
7995220    +Champion Construction Co,   11321 S Lawler,   Alsip, IL 60803-6040
7995221     Champion Irrigation,   P O Box 30967,   Los Angeles, CA 90030-0967
7995222     Champion Manufacturing Co,   Po Box 2809,   East Peoria, IL 61611-0809
10703231   +Champion Manufacturing Inc.,   6021 N Galena Rd,   Peoria, IL 61614-3603
7995223    +Chan Julie,   619 Trent Lane,   Schaumburg, IL 60193-4322
7995224    +Charity Christian Center,   5330 E 38 Th St,   Indianapolis, IN 46218-1764
7995225    +Charles Denease,   1246 Middleham Lane,   Beach Grove, IN 46107-3311
7995226    +Charles Deutsch   2,   7260 Crevelingh,   University City, MO 63130-4123
7995227    +Charles Fields,   833 Knightsbridge Ct,   Lake Forest, IL 60045-4903
7995228    +Charles Gratt,   2410 Saturn Street,   Portage, IN 46368-2240
7995229    +Charles Kingsley,   1720 Sunset Lane,   Bannockburn, IL 60015-1856
7995230    +Charles Martin,   1111 Winwood Drive,   Lake Forest, IL 60045-1158
7995231    +Charles Mcintosh,   1912 Galeston Dr N,   Indianapolis, IN 46229-2039
7995232    +Charles W. Kline,   4100 Bullard Rd,   Elkhart, IN 46516-9566
7995233    +Charlie Sangh,   1504 Sw Courtyard Lane,   Cape Coral, FL 33914-3420
7994680    +Charlotte Pipe & Foundry Inc,   Lynn Rhinehardt, Credit Manager,   P.o. Box 35430,
            Charlotte, NC 28235-5430
7994515    +Charter Plastics,   Charlene P. Ruot, V.p.,   221 S Perry St,   Titusville, PA 16354-1662
7995234    +Chemique Inc,   315 Washington Ave,   Moorestown, NJ 08057-2461
7995235    +Cheryl Smyth,   5409 Gerry Lane,   Crystal Lake, IL 60014-3864
7994548    +Cheryl Wainwright,   341 Burdick,   Libertyville, IL 60048-2615
7995236    +Cheryl Yoder,   27w200 Barns Ave,   Winfield, IL 60190-1811
7995237    +Chesny Mary,   222 Firth Rd,   Inverness, IL 60067-4608
7995238    +Chester Marc,   21w000 Mayfair Rd,   Lombard, IL 60148-5188
7994458     Cheviot Products,   Z. Amlani, Pres.,   200-1594 Kebet Way,   Port Coquitlam Bc,
            British Columbia, V3C5M-5
7995239    +Chic Martin Signature,   105 Townline Road,   Vernon Hills, IL 60061-1424
7995240    +Chicago Air Heating,   12336 Maple,   Blue Island, IL 60406-1542
7995241    +Chicago Bread, Llc,   1855 S Ingram Mill,   Ste 100,   Springfield, MO 65804-2100
7994713     Chicago Faucet Company,   Jaimie M. Rendall, Credit Manager,   P.o. Box 71489,
            Chicago, IL 60694-1489
7994611    +Chicago Filter Co,   Victoria C. Zapatka, Vice Pres.,   221 King Street,
            Elk Grove Village, IL 60007-1112
7995242    +Chicago Heights Furnance,   102 E 22nd St,   Chicago Heights, IL 60411-4263
7994428     Chicago Messenger Service,   Michael Silcroft, Accounting Mgr.,   3188 Eagle Way,
            Chicago, IL 60678-1318
7995243    +Chicago Tools Of Illinois,   830 Fairway Drive,   Bensenville, IL 60106-1345
7995244    +Chicago Trailer Pool Corp,   Po Box 691,   Palatine, IL 60078-0691
8589942    +Chicago Truck Drivers, Helpers and,   Warehouse Workers Union,   Health and Welfare Fund,
            1645 W Jackson Blvd, Suite 500,   Chicago IL 60612-3227
7995245    +Chicago Turf & Irrigation Inc,   1170 W Ardmore,   Itasca, IL 60143-1306
7995246    +Chip Hadden,   8759 Randall Dr,   Fishers, IN 46038-1080
7995247    +Chris Kielar,   1541 Autumncrest Dr,   Crystal Lake, IL 60014-2947
7995248    +Chris Lilovich,   1710 Minnesota St,   Hobart, IN 46342-5734
7995249    +Chris Symon,   563 S Lodge Ln,   Lombard, IL 60148-2944
7995250     Christensen,   27643 N Forest,   Wauconda, IL 60084
7995251    +Christina Somodi,   8039 Harrison Avenue,   Munster, IN 46321-1118
7995252    +Christine Schanz,   326 West Warnock,   Columbia, IL 62236-1847
7995253    +Chronomite Labs,   1420 W 240th Street,   Harbor City, CA 90710-1307
7995254    +Chuck Owen,   7891 Wedgewood,   Demotte, IN 46310-9554
7995255    +Chuck Rayyan,   943 Waukegan Rd,   Deerfield, IL 60015-5905
7995256    +Church Plbg & Htg Inc,   2924 Oakland Ave,   Elkhart, IN 46517-1507
7994712    +Church Seat Co,   N/k/a Bemis Manufacturing Company,   300 Mill Street,
            Sheboygan Falls, WI 53085-1807
7995257    +Cia Ken Moskwa,   3703 Colonial Drive,   Valparaiso, IN 46383-8388
7995258    +Cia Nina W. Pierce,   1543 Fischrupp Avenue,   Wjotomg, OM 46394-2030
7995259    +Cia Prestige Custom Homes,   802 Mitchell,   Elmhurst, IL 60126-4854
7995260    +Cia Stacy & John Bondi,   1444 Autumn Drivee,   Crown Point, IN 46307-9591
7995261    +Cia William Kozlowski,   11651 West 133rd Avenue,   Cedar Lake, IN 46303-9727
7995262    +Cimatec Inc,   810 Proctor Avenue,   Industrial Park Building #3,   Ogdensburg, NY 13669-2205
9090908    +Cingular Wireless,   c/o Creditors Bankruptcy Service,   PO Box 740933,   Dallas, TX 75374-0933
7995263    +Cintas Corporation,   2222 Vondron Road,   Madison, WI 53718-6732
7994401    +Cintas Corporation #18,   Terry Muncy, A/r,   9949 Park Davis Drive,
            Indianapolis, IN 46235-2395
7995264    +Cintas First Aid & Safety,   N56 W16718 Ridgewood Dr,   Menomonee, WI 53051-5657
7995265    +Circle R Electric Inc,   5740 Central Avenue,   Portage, IN 46368-2949
7995267     Citgo Petroleum Corp,   Po Box 923928,   Norcross GA 30010-3928
8987847     CitiCapital Commercial Corporation,   250 E. Carpenter Freeway,   4 Decker,   Irving TX 75062
7995268     Citicorp Vendor Finance Inc,   P O Box 8500-6075,   Philadelphia, PA 19178-6075
7995269    +City Concepts,   65 E Palatine Rd,   Suite 155,   Prospect Heights, IL 60070-1845
7998262    +City Of Burbank,   6530 West 79th St,   Burbank, IL 60459-1198
7995270    +City Of Cedarburg,   W 63 N 645 Washington Ave,   Pobox 49,   Cedarburg, WI 53012-0049
```

```
7998259    +City Of Chicago Dept. Of Revenue,   121 N Lasalle,   Room 107 City Hall,   Chicago, IL 60602-1288
7995271    +City Of Iowa City,   410 E Washington St,   Iowa City, IA 52240-1826
7998268    +City Of Jefferson Town,   10416 Watterson Trail,   Jeffersontown, KY 40299-3790
7994620     City Of Madison Treasurer,   Ray Fisher, City Treasurer,   P.o. Box 2999,
             Madison, WI 53701-2999
7998260     City Of Milwaukee,   841 North Broadway,   Rm 315,   Milwaukee, WI 53202-3652
7974133    +City Of Chicago,   Chicago Department of Revenue,   Attn Business Bankruptcy,
             333 S State Suite 540,   Chicago, IL 60604-3951
8067957    +City of Chicago/Department of Revenue,   Bureau of Parking - Bankruptcy,
             333 South State Street, Suite 540,   Chicago, IL 60604-3951
7995283    +Cla-val Company,   Po Box 1325,   Newport Beach, CA 92659-0325
7995272    +Clarion Bathware,   44 Amsler Ave,   Shippenville, PA 16254-4802
7995273    +Clarissa Mc Carthy,   77 Falcon Drive,   Hawthorne Woods, IL 60047-7522
7995274    +Clark A. Hogan Associates,   14738 Lake Magdalene Circle,   Tampa, FL 33613-1708
7995275     Clark Bros Transfer Inc,   180 Old Higgins Road,   Des Plaines, IL 60018
7995276    +Clark Sprinkler Supply-il,   820 Estes Avenue,   Schaumburg, IL 60193-4407
7995277    +Classic Marble Of Arthur Inc,   P.o. Box 285,   520 E 2nd St,   Arthur, IL 61911-1129
7995278    +Classic Pools,   100 W Terra Cotta,   Crystal Lake, IL 60014-3508
7994604    +Claude Laval Corporation,   Antoinette Mermer, Cfo,   1365 N Clovis Ave.,   Fresno, CA 93727-2282
7995279    +Claude Robinson,   3624 N Oxford,   Indianapolis, IN 46218-1250
7995280    +Claudia Ulfsrud,   352 Brice,   Mundelein, IL 60060-2537
7995281    +Claudio Heating & Cooling,   3306 W 55th St,   Chicago, IL 60632-3209
7995282     Claus Richard,   0 N 485 Herrick,   Wheaton, IL 60187
7995284    +Clerk Of Circuit:superior Cour,   16 Lincolnway,   Valparaiso, IN 46383-6681
7994709    +Cleveland Faucet Company,   Jeffrey W. Pietch, Credit Manager,   Cleveland Faucet Group,
             25300 Al Moen Dr,   N. Olmsted, OH 44070-5619
7995285    +Clewiston Bldrs Inc,   462 County Road 720,   Clewiston, FL 33440-9004
7995286    +Cliff Myers,   707 Boyd Blvd,   Laporte, IN 46350-4416
7995287    +Clog Busters Plumbing,   110 E 19th Street,   Po Box 1775,   Bloomington, IN 47402-1775
7995288    +Club Mink Inc,   359 W Indiana Ave,   Suite D,   Valparaiso, IN 46383-5546
7994729    +Cole Taylor Bank,   Brynn E. Perna,   9550 West Higgins Road,   Rosemont, IL 60018-4906
7995303     Cole Wire & Cable Co Inc,   Po Box 1500,   Lincolnshire, IL 60069-1500
7995304    +Coletta Elaine Wholesale Sup,   7334 W Diversey Ave,   Elmwood Park, IL 60707-1531
7995305    +Colette Jones,   925 Windhaven,   Libertyville, IL 60048-3808
7995306    +Colonial Cafe,   6000 Northwest Hwy,   Crystal Lake, IL 60014-8062
7995308     Color Blend Service,   12001 West Holmes,   Greenfield, WI 53228-3043
7995309    +Color Fast Company,   6321 Joliet Rd,   Countryside, IL 60525-3969
7995310     Columbia Pipe & Supply,   135 S Lasalle Street,   Chicago, IL 60674-1209
7995311    +Comfort Inn,   595 Tarcy Trail,   Crystal Lake, IL 60014-6280
7995312    +Comfort Level Inc,   Anthony Tortorello,   640 E Northwest Highway,
             Mount Prospect, IL 60056-3307
7995313    +Comfort Mechanical,   305 S Westmore,   Lombard, IL 60148-3023
7994377    +Comfort Supply,   Daniel M. Udolph, C.f.o.,   2800 N.e. Adams Street,   Peoria, IL 61603-2806
7995314     Commercial Distribution Center,   310 West Washington Blvd,   Suite 212,
             Marina Del Rey, Ca 90292
7995315    +Commercial Irrigation & Turf,   3011 N. Main St.,   East Peoria, IL 61611-4959
7858315     Commonwealth of Kentucky Finance & Adm Cabinet,   Dept of Revenue,   100 Fair Oaks 5thFloor,
             PO Box 491,   Frankfort Kentucky 40602-0491
8524527     Commonwealth of PA/Office of,   Unemployment Compensation Tax,   Services/Harrisburg Bankruptcy &,
             Compliance Office 1171 S Cameron St.,   Rm. 312, Harrisburg PA 17104-2513
7994294    +Community Financial Service Center Corp.,   Wynn Law Office,   3900 W. Brown Deer Road #205,
             P.o. Box 090826,   Milwaukee, WI 53209-0826
7995316    +Community Home Supply Inc,   3924 North Lincoln Ave,   Chicago, IL 60613-2418
7995317    +Community Hospitals,   P O Box 19383,   Indianapolis, IN 46219-0383
7994373    +Complete Vending Service,   Robert Carqueville, President,   2045 North Janice,
             Melrose Park, IL 60160-1010
7995318    +Compotite Showers,   355 Glendale Blvd,   Los Angeles, CA 90026-5032
7994254    +Con-way Transportation,   5555 Rufe Snow Drive,   Suite 5515,
             North Richland Hills, TX 76180-6005
7994672    +Conbraco Industries,   David Gordon, Credit Manager,   P.o. Box 247,   Matthews, NC 28106-0247
7995319     Concentra Medical Centers,   Po Box 1297,   Brookfield, WI 53008-1297
7995320    +Concept Commercial,   827 E North Ave,   Glendale Heights, IL 60139-3521
7995321    +Concept Construction,   34685 North Lakeshore Drive,   Lake Villa, IL 60046-8432
7995322    +Concept Inc,   1585 N Milwaukee,   Suite 16,   Libertyville, IL 60048-1359
7995323    +Concinnity,   35 Melville Park Road,   Melville, NY 11747-3104
7995324    +Congregation Bnai Ruven,   6350 North Whipple,   Chicago, IL 60659-1420
7995325    +Conlon-collins Ford Jeep Inc,   5213 W Northwest Hwy,   Crystal Lake, IL 60014-8009
7994389    +Connecticut Stamping & Bending,   Jeff Barlow, President,   206 Newington Avenue,
             New Britain, CT 06051-2130
7995326    +Conner Nursery & Gardens,   6605 N Smith Road,   Edwards, IL 61528-9631
7995327    +Connor & Company,   1101 Central Ave,   Indianapolis, IN 46202-2629
7995328     Connor Company,   2800 N E Adams Street,   Peoria, IL 61603-2806
7995329    +Connors Plumbing & Heating,   407 5th Ave South East,   Waseca, MN 56093-3016
7994253    +Conserv Fs,   Teller, Levit & Silvertrust Pc,   11 E. Adams Street, #800,
             Chicago, IL 60603-6369
7994444     Consolidated Doors Inc,   Kim Valdes, General Manager,   11709 West Dixon Street,
             Milwaukee, WI 53214-1021
7995331    +Const Concepts,   200 Lakeshore Dr.,   Crystal Lake, IL 60014-5208
7995332    +Construction & Property Mgmt,   Po Box 8737,   Fort Wayne, IN 46898-8737
7995333    +Construction Mgmt & Design Inc,   Alan Collins,   2909 Gary Drive,   Plymouth, IN 46563-8889
7995334    +Construction Planning,   2406 King James,   St Charles, IL 60174-7823
7995335    +Consuella Cole,   Bps Employee   (cod Only),   2214 W Irving Pk,   Chicago, IL 60618-3806
7994329     Continental Courier, Ltd,   Jeff Shockey, Collection Manager,   Slot 302185,   Po Box 66973,
             Chicago, IL 60666-0973
```

```
District/off: 0752-1          User: pseamann          Page 10 of 56          Date Rcvd: Feb 08, 2011
Case: 03-49243               Form ID: pdf006          Total Noticed: 3925

7995336    +Continental Industries,   Department 90,   Tulsa, OK 74182-0001
7995337    +Contractor Services,   6060 West 95th Street,   Suite 206,   Oak Lawn, IL 60453-2778
7995338    +Contractors Credit,   1001 Warrenville Road,   Ste 210,   Lisle, IL 60532-1393
7995339    +Contractors Paint & Hard,   1238 W 51st St,   Chicago, IL 60609-5908
7995340    +Controlled Energy Corp,   340 Mad River Park,   Waitfield, VT 05673-7343
7995341    +Controlled Irrigation,   413 Cambridge Way,   Bolingbrook, IL 60440-1145
7995342    +Conversion Marketing & Mgmt,   Po Box 812,   Park Ridge, IL 60068-0812
7995343     Conway Central Express,   Po Box 642080,   Pittsburgh, PA 15264-2080
7998273    +Cook County Collector,   118 N. Clark St.,   Chicago, IL 60602-1394
7995344    +Cook Roy,   991 Swain Ave,   Elmhurst, IL 60126-5003
7995345    +Cool Heat Supply,   3230 Pyramid Drive,   Rockford, IL 61109-2765
7995346     Cooling Lawn Sprinklers,   946 Hutchins Park Rd,   Rockford, IL 61103-1126
7995347    +Cooper B-line Inc,   3838 Collection Center Dr,   Chicago, IL 60693-0038
7995348    +Coopers Heating & Cooling,   1683 Sunny Slope,   Crown Point, IN 46307-9316
7995350    +Coral Industries,   Po Box 3208,   Tuscaloosa, AL 35403
7995351     Corbett Lighting Inc,   P O Box 201058,   Dallas, TX 75320-1058
7995352    +Cornbelt Landscaping,   Rt 45 South,   P.o. Box 266,   Pesotum, IL 61863-0266
7995353    +Corporate Carpentry,   Po Box 678,   5920 Beachway,   Cary, IL 60013-1404
7995354     Corporate Express Inc,   Po Box 71411,   Chicago, IL 60694-1411
7994453    +Corrosion Products Inc,   Judy A. Varley,   635 Hanley Industrial Ct.,   St Louis, MO 63144-1919
7995355    +Cory Mason,   21 S.cr.525w,   Danville, IN 46122-7968
7995356    +Costigan Michael,   1337 W. Bedford Dr.,   Palatine, IL 60067-5807
7995357    +Country Arbors Nursery,   Rt #3 Box 158a,   Urbana, IL 61801
7995358    +Country Club Of Sparta,   19 Fairway Dr,   Sparta, IL 62286-3538
7995359    +Country Club Place Hoa. Inc,   Meridian Management Corp,   1451 N Central St,   Po Box 44127,
             Indianapolis, IN 46244-0127
7995360    +Country Gas,   4010 Highway 14,   Crystal Lake, IL 60014-8299
7994313    +Countryside Mechanical,   46w259 Plank Road,   Hampshire, IL 60140-8464
7995361    +Court Carol,   998 Concord Dr,   Bartlett, IL 60103-5702
7995362    +Coverall Of Chicago Inc,   3020 A Woodcreek Dr,   Downers Grove, IL 60515-5416
7995363     Coverall Of Southwest Florida,   Po Box 1450,   Minneapolis, MN 55485-7843
7995364    +Cowan John,   Rt47 & I90,   Huntley, IL 60142
7995365    +Cox Const Co Inc,   15816 S Park Ave,   So Holland, IL 60473-1505
7995366    +Coxworth Ian,   33 Lancaster Ct.,   Burr Ridge, IL 60527-7931
7995367     Cpm Builders Inc,   15w122 Concord St,   Elmhurst, IL 60126-5309
7995368     Cr/pl Limited Partnership,   Dept 77-2774,   Chicago, IL 60678-2774
7994266    +Craftmade International,   Mckenzie, Becker & Stevens,   8 Holley Street,   P.o. Box 1967,
             Lakeville, CT 06039-1967
7995369     Craig Johnson & Assc,   W377 S5112 W Pretty Lk,   Dousman, WI 53118
7995371    +Crane Construction,   343 Wainwright Drive,   Northbrook, IL 60062-1984
7995372     Crane Plumbing,   135 S Lasalle,   Dept 3319,   Chicago, IL 60674-3319
7994341    +Crane Plumbing/showerite,   Phillip Klikas, Corporate Credit Manager,   1235 Hartrey Ave.,
             Evanston, IL 60202-1056
7995373    +Crane Properties,   815 W North,   Hinsdale, IL 60521-3045
7997878    +Creative Approach, The,   1510 Old Deerfield Rd,   Highland Pk, IL 60035-3068
7995374    +Creative Bedding Tech,   300 Exchange, Unit A,   Crystal Lake, IL 60014-6290
7995375    +Creative Contractors,   1851 Hicks Road,   Suite 8,   Rolling Meadows, IL 60008-1248
7995376    +Creative Industries,   P.o. Box 47649,   Chicago, IL 60647-0649
7995377    +Creative Restoration,   5635 Mead Dr,   Indianapolis, IN 46220-5493
7995378    +Creative Solutions,   7322 Newman Blvd,   Dexter, MI 48130-1571
7995379     Creative Specialties,   75 Remittance Drive,   Suite 1590,   Chicago, IL 60675-1590
7995380    +Creative Surfaces Inc,   225 James St, Unit 3,   Bensenville, IL 60106-3367
7995381    +Creative Tile Design,   936 Daniels Ct,   Schaumburg, IL 60194-1313
7995382    +Creative Touch,   1627 Colonial Parkway,   Iverness, IL 60067-4732
7994426    +Creative Water Gardens,   Gregory W. Leston, President,   347 S. Craig Place,
             Lombard, IL 60148-2709
7995383    +Crescent Heights Of America,   4950 N Marine Dr,   Chicago, IL 60640-3966
7995384    +Crestwick Country Club,   R.r. #13  Box 88,   Bloomington, IL 61705
7995386    +Crooked Creek Cattle Co.,   Mike Johnson,   3632 N. Hoisington Rd.,   Winnebago, IL 61088-8636
7995387     Cross Country Home Services,   Po Box 551540,   Ft Lauderdale, FL 33355-1540
7995388     Crown Equipment Corp,   Po Box 641173,   Cincinnati, OH 45264-1173
7995389    +Crs Designs Inc,   1485 Lily Cache Ln,   Bolingbrook, IL 60490-4503
7995390    +Crystal Lake Chamber Of,   427 Virginia Street,   Crystal Lake, IL 60014-5959
7995391     Crystal Lake Heating & A/c,   P.o. Box 2120,   Crystal Lake, IL 60039-2120
7995393    +Cse,   16800 W Cleveland,   Po Box 510941,   New Berlin, WI 53151-0941
7994666    +Cucina,   Mark Isaacs, Treasurer,   931 W 19th St,   Chicago, IL 60608-3411
7995394    +Culligan Water - Crystal Lake,   375 W South Frontage Rd, Ste B,   Bolingbrook, IL 60440-4652
7995396    +Cullinan Asset Mgmt,   7707 N Knoxville Ave,   Suite 106,   Peoria Heights, IL 61614-2080
7994631     Culp Law Office,   1102 Grand,   Suite 1900,   Kansas City MO 64106-2314
7995397     Cunat Bros,   720 1 D Leah Lane,   Woodstock, IL 60098
7994502    +Cuno Inc,   Wendy Defurio, Asst. Credit Mgr.,   400 Research Parkway,   Meriden, CT 06450-7172
7995398    +Cupello,   6600 Woodriver Dr,   Niles, IL 60714-3309
7995399    +Curnayn Sales,   2773 Nationalwide Parkway N,   Brunswick, OH 44212-2336
7995400    +Curt Peterson,   3802 Capron Dr,   Rockford, IL 61109-4510
7995401    +Curtis Hildreth,   528 Parkerwoods Drive,   Rockford, IL 61102-1232
7995402    +Curtis Tinnin Sr,   2302 Valley Creek E Lane,   Indianapolis, IN 46229-1951
7995403    +Custom Ceramics & Remodel,   726 Blackthorn Dr,   Crystal Lake, IL 60014-4598
7994404    +Custom Construction,   1717 Sycamore St,   Twin Lakes, WI 53181-9566
7995405    +Custom Edge Design,   4030 Georgetown Circle,   Algonquin, IL 60102-6207
7995406    +Custom Electric & Refriger,   4515 N 71st Street,   Milwaukee, WI 53218-5412
7995408    +Custom Sprinkler Systems,   P.o. Box 912,   Antioch, IL 60002-0912
7994723    +Cutler Sales Co.,   126 S. Central,   Wooddale, IL 60191-2428
7995540    +Cutting Edge,   659 Executive Drive,   Willowbrook, IL 60527-5603
7995410    +Cvek Builders,   34 N Island Ave-ste F,   Batavia, IL 60510-1996
```

```
District/off: 0752-1              User: pseamann              Page 11 of 56              Date Rcvd: Feb 08, 2011
Case: 03-49243                   Form ID: pdf006             Total Noticed: 3925

7995411    +Cynthia Lee Designs,   12 Midpark Lane,   St Louis, MO 63124-1557
7995413    +Cyrus Cooper,   6211 Sampson Rd,   Camden Mi, MI 49232-9517
7995414     Cyrus Homes Inc,   2944 Central Street,   Evanston, IL 60201
7995415    +Czarnowski Exhibit Svc,   2287 S Blue Island Ave,   Chicago, IL 60608-4344
7995416     D & J Radabaugh Inc,   Bev Radabaugh,   1166 West 1850 South,   Wabash, IN 46992
7995417    +D & L Remodeling Inc,   15w060 Lexington,   Elmhurst, IL 60126-5344
7995418    +D & M Construction,   0n764 Knollwood,   Wheaton, IL 60187-3061
7995419     D & M Sales Inc,   P O Box 1921,   Melrose Park, IL 60161-1921
7995420    +D & R Developers,   2525 Knobhill Road,   Mchenry, IL 60051-2543
7995421    +D F Wright Plmg & Htg Inc,   3124 Murr Lane,   New Albany, IN 47150-2341
7995422    +D H Ferrigan Plumbing Inc,   135 Sayton Road,   Fox Lake, IL 60020-1723
7995423    +D K Electric,   8135 5th Street,   Highland, IN 46322-1216
7995424    +D L S,   11313 E State Rd 334,   Zionsville, IN 46077-9328
7995425    +D M Lewis Contractor,   3516 Arlington Dr,   St Charles, MO 63303-6425
7995426    +D M R Plumbing,   844 March St,   Lake Zurich, IL 60047-1444
7995427    +D R June,   5962 W 500 North,   Mccordsville, IN 46055-9717
7995428    +D R Services Unlimited Inc,   1971 Johns Dr,   Glenview, IL 60025-1615
7995429    +D Williams,   Po Box 484,   Dundee, IL 60118-0484
7995451   ++++DANNER NANCINE,   55 PICTON RD,   ROSELLE IL  60172-3509
            (address filed with court: Danner Nancine,   124 Picton Rd.,   Roselle, IL 60172)
7995431    +Daily Bread,   8600 Olive,   St Louis, MO 63132-2504
7995432    +Dak Properties,   7448 N Teutonia Ave,   Milwaukee, WI 53209-2008
7995433    +Dalcom,   406 Mound St.,   Fox River Grove, IL 60021-1206
7995434    +Dale Christensen,   1108 Tamarac,   Libertyville, IL 60048-3619
7995435    +Dale Hudson Construction,   5699 Long Lake Rd,   Berrien Springs, MI 49103-9612
7995436    +Dale Pero,   1227 Sussex Lane,   Libertyville, IL 60048-1248
7995437    +Dale Schreiber,   46 Broadview Drive,   St Louis, MO 63105-3029
7995438    +Dale Tokarski,   14475 Plymouth Rock Dr,   Carmel, IN 46033-8579
7995439     Dalke Plbg & Htg Inc,   710 Bloody Gulch Rd,   Dixon, IL 61021-9616
7995440    +Dan Gilley,   5595 Crystal Bay West Drive,   Plainfield, IN 46168-9259
7995442    +Dan Herner,   2650 N Shadeland,   Indianapolis, IN 46219-1740
7995443    +Dan Rozeboom,   851 E State Parkway,   Schaumburg, IL 60173-4528
7995444    +Dan Scheri,   4350 Chandler Drive,   Hanover Park, IL 60133-6763
7995445     Dan Thomas Construction,   8140 Sunset Rd,   Clarendon Hills, IL 60514
7995446     Danco Company,   Po Box 971418,   Dallas, TX 75397-1418
7995447    +Dandamudis,   2121 N. Clybourn,   Chicago, IL 60614-4031
7995448    +Daniel Borkowski,   3616 Lakeview Drive,   Island Lake, IL 60042-9626
7995449    +Daniel Burke,   66 Hickory,   Fox Lake, IL 60020-1853
7994355    +Danka Office Imaging Commercail,   Lisa M. Moore,   Finance Group,   995 Dalton Avenue,
             Cincinnati, OH 45203-1101
7995452    +Danner P & H Service,   2713 Shetland Ct,   Po Box 1409,   Dubuque, IA 52004-1409
7995453    +Danny Via Plumbing,   6111 Porter Way,   Sarasota, FL 34232-6224
7995454    +Dap Inc,   2400 Boston St,   Baltimore, MD 21224-4775
7995302    +Darline Luster,   9109 Blowing Tree Rd,   Louisville, KY 40220-3519
7995455    +Darrell Catron,   720 N Riley Avenue,   Indianapolis, IN 46201-2924
7995456    +Darryl Heating & Air,   19 West Connaught,   Lemont, IL 60439-6436
7994689    +Data Exchange,   2425 Curtiss Street,   Downers Grove, IL 60515-4006
7995458    +Dave Grandon,   408a Sandhurst Circle,   Glen Ellyn, IL 60137-6679
7995459    +Dave Mccalligan,   12560 Birch Drive,   Brookfield, WI 53005-3810
7995460    +Dave Mercer Co,   4930 N. Lasalle,   Indianapolis, IN 46205-1649
7995292    +Dave Morgan,   3230 Country Club Lane,   Indianapolis, IN 46214-1414
7995461    +Dave Napp,   P.o. Box 471,   Deerfield, IL 60015-0471
7995462     Dave Norberg,   N Newton Avenue,   Glen Ellyn, IL 60137
7994540    +Dave Oconnor,   935 Stanford Place,   Sugar Grove, IL 60554-9206
7995463    +Dave Richards,   39780 N Kilborn,   Newport, IL 62060
7995464    +Dave Rish,   1335 Bunker Hill Place,   Fort Wayne, IN 46825-3570
7995465     Dave Sloan,   324 E State St,   Geneva, IL 60134-2361
7995466    +Davey Products Pty Ltd,   Po Box 22447,   Chicago, IL 60673-0001
7995467    +David & Dana Bullock,   804 South Pearl Street,   Knox, IN 46534-1923
7995468    +David & Judy Kotzer,   Po Box 271,   Kouts, IN 46347-0271
7994643    +David & Susan Anderson,   119 Ogden,   Portage, IN 46368-7721
7995469    +David Barnes,   9410 42nd Avenue,   Pleasant Prairie, WI 53158-3712
7995470    +David Gough,   1180 Sir William Ln,   Lake Forest, IL 60045-3789
7995471    +David Halen,   418 Conway Lake Dr.,   Creve Coeur, MO 63141-8616
7995472    +David Magurany,   18123 Lorenz,   Lansing, IL 60438-2263
7995473    +David Mechek,   2006 El Rancho Lane,   Rockford, IL 61107-1329
7995474    +David Miley,   6755 Shore Island Dr,   Indianapolis, IN 46220-1134
7995475    +David Neer,   53352 Peggy Ave,   South Bend, IN 46635-1448
7995476    +David Pearson,   7148 W Us 40,   Indianapolis, IN 46229-3280
7995477    +David Plumbing Co,   P.o. Box 5605,   Buffalo Grove, IL 60089-5605
7995478    +David Ramirez,   Bps Employee Acct,   1422 4th St,   Beloit, WI 53511-4442
7995479    +David Scheiter,   351 Keller,   Greenfeild, IN 46140-3179
7995480    +David Sue,   805 Harvest,   Lake Zurich, IL 60047-2807
7995481    +David Vandeveer,   10500 Breckinridge Dr,   Indianapolis, IN 46033-4705
7995482    +Davis Don,   1436 Greenlake Dr,   Aurora, IL 60502-1352
7995483    +Davis Terry,   412 South Fairfield,   Lombard, IL 60148-2826
7994399    +Dawn Industries Inc,   Cyndi Szulczewski, Office Manager,   5055 West 58th Avenue,
             Arvada, CO 80002-7015
7995484    +Dayco Products Inc,   Po Box 91895,   Chicago, IL 60693-1895
7995485    +Dba Clippership Heat,   5705 Webster,   Downers Grove, IL 60516-1316
7994411    +Dba Dream Homes,   Lenore J. Slegers, Secretary,   Jason Deyoung, Inc.,   12616 North 950 West,
             De Motte, IN 46310-8502
7995486    +Dbn Productions,   3554 N. Fail Road,   Laporte, IN 46350-8820
7995487    +Dds Specialty Builders,   713 Suffolk Place,   Streamwood, IL 60107-2062
```

```
District/off: 0752-1          User: pseamann          Page 12 of 56          Date Rcvd: Feb 08, 2011
Case: 03-49243               Form ID: pdf006          Total Noticed: 3925


7995488    +Dean Dimitrio,    21838 Greeen Valley Court,    Mundelein, IL 60060-5006
7995489    +Dean Grippo,    126 East Wing St,    #251,    Arlington Heights, IL 60004-6064
7995490    +Dean Losurdo,    3804 Prestwick,    Mchenry, IL 60050-3959
7995491     Dearborn Brass,    Po Box 74640,    Cleveland, OH 44194-4640
7995492     Debbie Kalco,    Addison, IL 60101
7995493    +Debbie Rail,    10625 Altgeld,    Melrose Park, IL 60164-1506
7995494    +Debi Cress,    672 Hawk Ct,    Greenwood, IN 46143-1411
7995495    +Deboah Cox,    353 Whitney Avenue,    Joliet, IL 60435-7015
7995496    +Deborah Bellveille,    2442 Superior St,    Portage, IN 46368-2540
7995497    +Deborah Johnson,    1789 We-go Trail,    Deerfield, IL 60015-4611
7995498    +Debra Dorman,    7932 Dean Rd,    Indianapolis, IN 46240-2914
7995499    +Debra Maley,    111 E 49th Street,    Indianapolis, IN 46205-1004
7995500    +Decarlo Construction,    191 Berkley,    Elmhurst, IL 60126-3227
7995501    +Decesaris Builders,    7522 Monroe Ave,    Hammond, IN 46324-2637
7995503     Deery Pardue & Associates,    1000 Industrial Dr,    Unit 2a,    Bensenville, IL 60106-1260
7995504    +Deguiseppe Robert J,    1 N 740 Park Blvd,    Glen Ellyn, IL 60137-3552
7994318    +Dekorra Products,    N4083 Highway V,    Poynette, WI 53955-9758
7994730    +Del Signore, Connie,    Kinnally, Krentz, Loran, Hodge & Herman,    2114 Deerpath Road,
             Aurora, IL 60506-7947
7995505    +Delco Inc,    2720 E Michigan Blvd,    Michigan City, IN 46360-5399
7995507     Dell Marketing Lp,    C/o Dell Usa,    Dept Ch14012,    Palatine, IL 60055-4012
7995508    +Delta Faucet Co,    P O Box 40980,    Indianapolis, IN 46240-0980
7995510    +Delta Star Construction,    321 Kingery Dr,    Addison, IL 60101-4119
7995511    +Delta Upsilon Alumni,    C/o Patricia L Brown Cpa,    223 Palmer Ct,    Dekalb, IL 60115-3285
7995512    +Demoret Const       C,    693 Muir Court,    Laporte, IN 46350-2950
7995513    +Denholtz Associates,    2625 Butterfield Rd, Ste 101w,    Oak Brook, IL 60523-1294
7995514    +Denise Fitzsimmons,    311 Stone Fence Road,    Vernon Hills, IL 60061-3173
7995515    +Denise Gruenberg,    4905 Water Edge Drive,    Valparaiso, IN 46383-6676
7995516    +Denise Rolan,    482 East 830 North,    Valparaiso, IN 46383-9744
7995517    +Denizas Plumbing,    11700 S Hamlin,    Garden Homes, IL 60803-4211
7995520    +Dennis Edgin,    7043 Laurel Dr,    Indianapolis, IN 46227-5334
7995521    +Dennis Sandelski,    1212 Forrest Park,    Valparaiso, IN 46385-3327
7995523    +Dennis Tyler,    229 Adrienne Drive,    Greenwood, IN 46142-9040
7995524    +Denny Builders Ltd,    7798 N Pennsylvania St,    Indianapolis, IN 46240-2806
15590311    Department of Treasury,    Internal Revenue Service,    Centralized Insolvency Operations,
             P.O. Box 211126,    Philadelphia, PA  19114
7995525    +Deppong John,    6 Headwater Cove,    South Barrington, IL 60010-9536
7995526     Derda Incorporated,    Po Box 367,    Niles, MI 49120-0367
7995527    +Dertz Home Improvement,    P O Box 643,    Manhattan, IL 60442-0643
7995528    +Des Mac Ltd,    111 Ostego Court,    Bloomingdale, IL 60108-2435
7995529    +Des Plaines Lawn Sprinkler,    398 W Liberty St, Suite D,    Wauconda, IL 60084-3463
7995530    +Desanti Robert,    555 N. Artesian Ave,    Chicago, IL 60612-1400
7995531    +Design Agency,    3602 Kennicott,    Arlington Heights, IL 60004-1467
7995532     Design Built Homes Inc,    P.o. Box 3734,    Peoria, IL 61612-3734
7995533    +Design Interiors,    311 S Frontage Road,    River Ridge, IN 60527-5804
7995535    +Designer Accent Inc,    7336 S York Rd,    Downers Grove, IL 60516-4021
7995536    +Designers Fountain,    Dept 61440,    El Monte, CA 91735-0001
7995537    +Designs Unlimited,    2994 Stone Ridge Drive,    Kankakee, IL 60901-8368
7995538     Detente Ralph,    3n684 Kenwood Ave,    West Chicago, IL 60185-1152
7995539     Development Investments In,    7250 A Natural Bridle Ste 201,    St Louis, MO 63121
7995540    +Deven Ventures Inc,    25380 W Bonner Road,    Wauconda, IL 60084-1050
7995541    +Dew Drops Inc,    1310 Oxford Rd,    Deerfield, IL 60015-2316
7995542    +Dhaens Bob & Lucy,    617 Oak Road,    Barrington, IL 60010-3135
7994323    +Diamond Plastics Corp.,    Barry L. Rose, Credit Mgr.,    1212 Johnstown Rd,    P.o. Box 1608,
             Grand Island, NE 68802-1608
7994336    +Diamond Water Conditioning,    Dawn M. Verga,    P O Box 39,    N2971 Hwy 45,
             Hortonville, WI 54944-9698
7995544    +Diana Rosales,    960 Vernon Ct,    Vernon Hills, IL 60061-1341
7995545    +Diane Schulz,    41338 N Suraya,    Antioch, IL 60002-2102
7995546    +Diane Spoljonic,    3145 North 400 West,    Laporte, IN 46350-8528
7995547    +Dickson Kerry,    2113 Grove,    Glenview, IL 60025-2819
7995548    +Diehl Construction Inc,    2799 Randall Ridge Dr,    Elgin, IL 60124-8044
7995549    +Dieter H Rowe & Company,    756 Elm St,    Glen Ellyn, IL 60137-3960
7995550    +Dillon Design & Const,    5248 Benton,    Downers Grove, IL 60515-5037
7995551    +Dillon Mary,    1500 Franklin Ave,    River Forest, IL 60305-1043
7995552    +Dimacco Pat,    328 Kenmore Ave.,    Elmhurst, IL 60126-3563
7998293    +Dimonte & Lizak Llc,    Abraham Brustein,    216 West Higgins Road,    Brandt Shaul Counsel,
             Park Ridge, IL 60068-5706
7998294    +Dimonte & Lizak, Llc,    Christopher B Lega,    216 West Higgins Road,    Brandt Shaul Counsel,
             Park Ridge, IL 60068-5706
7995553    +Dinico Products,    220 Goffle Road,    Hawthorne, NJ 07506-3605
7995554    +Dior Builders,    116 W Northwest Highway,    Palatine, IL 60067-3558
7995555    +Dirsmith Construction Co,    474 Cedar,    Highland Park, IL 60035-4142
7995556    +Disalvo Jerry,    850 E. Higgins,    Suite 125 N,    Schaumburg, IL 60173-4788
7995557    +Discount Heating,    P.o. Box 488,    Glasford, IL 61533-0488
7995558    +Disilvio Marilena,    268 N. Baynard Rd,    Addison, IL 60101-2173
7995559    +Disposal Management Systems,    420 Cutters Mill Lane,    Schaumburg, IL 60194-4531
7995560    +Distinctive Development,    9232 Denton Ave,    Hudson, FL 34667-4339
7795156    +Distinctive Development Corp,    c/o A Patricia Barwick, Atty,    7072 Mainer Blvd,
             Spring Hill FL 34609-1046
7994658     Distinctive Development Corp.,    Patricia Barwick,attorney,    7072 Mayner Blvd,
             Spring Hill, FL 34609
7995561    +Diversey Corp,    Suite 1200,    255 E 5th Street,    Cincinnati, OH 45202-4712
7995562    +Diversey Plumbing,    2830 N Lincoln Ave,    Chicago, IL 60657-4202
```

District/off: 0752-1          User: pseamann              Page 13 of 56              Date Rcvd: Feb 08, 2011
Case: 03-49243               Form ID: pdf006             Total Noticed: 3925

```
7995563    +Diversified Buildings Inc,   866 North Main St,   Po Box 160,   Morton, IL 61550-0160
7994668    +Diversitech,   Raymond Hamilton, Cao,   6650 Sugarloaf Pkwy, Suite 100,   Duluth GA 30097-4365
7995564    +Dixie Plbg Svc & Cont Inc,   3173 S Horseshoe Drive,   Naples, FL 34104-6138
7995565    +Doc G Keys & Son Const,   1325 W 30th St,   Indianapolis, IN 46208-4974
7995566    +Doherty Don,   9658 S. Ridgeway,   Evergreen Park, IL 60805-2952
7995567    +Dolegienicz Antoni,   Antoni Dolegienicz,   8120 W Catherine,   Chicago, IL 60656-1527
7995568    +Dolores F Frank,   3121 Heritage Oaks Ln,   Oak Brook, IL 60523-2549
7995569    +Dominic Fiordirosa Const,   558 Plate Drive Units 6 & 7,   East Dundee, IL 60118-2457
7995570    +Doms Heating,   183 Periwinkle Lane,   Bolingbrook, IL 60490-4551
7995571    +Don Cleaveland,   78 East 900 North,   Chesterton, IN 46304-9358
7995572    +Don Henden,   133 S Rohlwing Rd,   Addison, IL 60101-3027
7995573    +Don Robinson,   1027 Harms Ave,   Libertyville, IL 60048-2521
7995574    +Donatelli & Sons, Inc,   Brandon Donatelli,   4370 North Sturbridge,
             Hoffman Estates, IL 60192-1357
7995694    +Donella James,   1041 N Leclaire,   Chicago, IL 60651-3051
7995575    +Donile Don,   1380 Prestwick Ln.,   Itasca, IL 60143-1974
7995576    +Donn Hennon,   6705 Pendleton Rd,   Louisville, KY 40272-1301
7995577    +Donna Calvin,   20210 St Andrews Ct,   Olympia Fields, IL 60461-1155
7995578    +Donna Coe,   11550 Vandergiff Rd.,   Indianapolis, IN 46239-9409
7995579    +Donna Heffern,   1408 Annie Lane,   Libertyville, IL 60048-4422
7995580    +Donna Lawrence,   1755 East 400 North,   Knox, IN 46534-9625
7995581    +Donna Leska,   643 N Michigan,   Villa Park, IL 60181-1511
7995582    +Donna Michelle Interiors,   6132 S Cass Ave,   Westmont, IL 60559-2623
7995583    +Donna Slepicka,   1112 Franklin Ave,   River Forest, IL 60305-1342
7995584    +Donna Stiles,   2060 Laurel Valley Dr,   Vernon Hills, IL 60061-4556
7995585    +Donna Tang,   13 Summit Road,   Portage, IN 46368-8714
7995586    +Donna Weisman Design,   1015 Whitehall Dr,   Northbrook, IL 60062-4659
7995587    +Donnelly Don,   221 Oakwood Ln,   Bloomingdale, IL 60108-2120
7994442    +Dons Lawn & Garden,   Don Teslear, President,   5828 South County Road G,
             Janesville, WI 53546-9457
7995588    +Door Systems Inc,   751 Expressway Dr,   Itasca, IL 60143-1369
7995589    +Dornbracht Usa Inc,   1700 Executive Drive South,   #600,   Duluth, GA 30096-4956
7995590    +Dorsey Enterprises,   2525 Troy Circle,   Olympia Field, IL 60461-1953
7995591    +Dorthy Baker Interiors,   347 Oakmont Dr.,   Naperville, IL 60563
7995592    +Dossiea, Patricia,   1334 W Columbia,   Chicago, IL 60626-4326
7995593    +Doug Hunt,   12981 Spencer Street,   Ft Myers, FL 33908-1726
7995594    +Doug Johansen,   215 Parker Drive,   Grayslake, IL 60030-3603
7995595    +Dougherty Htg & Air,   Po Box 6632,   Vernon Hills, IL 60061-6632
7995596    +Douglas A Riccolo,   1603 Hunters Glen Ct,   Wheaton, IL 60189-7465
7995597    +Douglas Alexa Koeppen & Hurley,   Po Box 209,   First National Bank Bldg,
             Valparaiso, IN 46384-0209
7995598    +Douglas Robert,   177 Oneida,   Elmhurst, IL 60126-4429
7995599    +Douros Realty & Constructi,   660 Langton Dr.,   Clayton, MO 63105-2417
7995600    +Dowling Linda,   628 Parkside,   Elmhurst, IL 60126-4330
7995601    +Downing Plumbing & Heating,   10403 Columbia Ave,   Munster, IN 46321-4017
7995602    +Doyle Plbg & Htg Co,   254 Kenlock Lane,   Libertyville, IL 60048-1770
7994317    +Dr Knight,   2123 Greenleaf Blvd,   Elkhart, IN 46514-4058
7994703    +Dr. Khan,   1118 La Forestiere,   Dyer, IN 46311-1264
7995603    +Dragojevic Dejan,   565 Babcock,   Elmhurst, IL 60126-1803
7994604    +Drain Surgeons,   W232n6962 Waukesha Road,   Sussex, WI 53089-5304
7995605    +Drews Dan,   529 North Drive,   South Elgin, IL 60177-2520
7995606    +Drf Plumbing,   10205 S Bode Road,   Plainfield, IL 60585
7995607    +Drije Roger,   43 E Arlington Ave,   Addison, IL 60101
7994695    +Drinane, Edward R.,   6624 Linden Drive,   Oak Forest, IL 60452-1556
7995608    +Driskill Builders,   10381 S Hummingbird Lane,   Oak Creek, WI 53154-6326
7995609    +Drost Alan,   2437 Flambeau Dr,   Naperville, IL 60564-9677
7995610    +Dss Inc,   3550 Stern Ave,   St Charles, IL 60174-5408
7995611    +Dubin Residential,   4252 N Cicero,   Chicago, IL 60641-1605
7995612    +Dudasik Sue,   114 Palamino Place,   Wheaton, IL 60189-2024
7995613    +Dufour Karen,   7764 Green Valley Ct,   Darien, IL 60561-4380
7995614    +Dunbar Bob,   351 Galway Court,   Bloomingdale, IL 60108-8808
7994331     Dunham Express Corp.,   Julie Perry, Controller,   P O Box 7311,   Madison, WI 53707-7311
7995615     Dunne John,   547 Irving St,   Hinsdale, IL 60521
7995616    +Dupage Airport Authority,   2700 International Drive,   Suite 200,   West Chicago, IL 60185-1091
7995617    +Dupage County Build Administra,   Attn:mark Rokos,   421 County Farm Rd,   Wheaton, IL 60187-3989
7995618    +Dupage Industries Inc,   381 Beinoris Dr,   Wood Dale, IL 60191-1229
7995619    +Dupage Products Group,   2250 Curtiss St,   Downers Grove, IL 60515-4054
7994698    +Dupage Security Solutions Inc,   Cynthia Mckubin, Secretary/treasurer,   603 South Addison Rd.,
             Addison, IL 60101-4648
7825175    +Dupage Welding/Dupage Construction Inc,   Mark Rose President,   1550 Fullerton Ave,
             Addison iL 60101-3028
7994443    +Dura Plastic Products Inc,   Monica Rost, Vice President Finance,   533 East Third Street,
             P.o. Box 2097,   Beaumont, CA 92223-0997
7995620     Durec Michael,   239 N Michael,   Addison, IL 60101
7995621    +Durko Mike,   220 Old Mill Grove Road,   Lake Zurich, IL 60047-2671
7995622    +Durrett Design Inc,   8609 S Kolin Ave,   Chicago, IL 60652-3538
7994704    +Dwyer Instruments Inc,   T.m. Dhaeze, President Finance,   P.o. Box 338,
             Michigan City, IN 46361-0338
7995623    +Dykema Construction,   218 S Courtland,   Park Ridge, IL 60068-4048
7995624     Dynamic Heating Inc,   36 West 545,   Silver Ridge Drive,   St Charles, IL 60175
7994671    +Dynamic Systems Resources Inc,   999 N Plaza Dr,   Suite 597,   Schaumburg, IL 60173-5407
7995626    +E & J Builders Inc,   1918 Waukegan Rd,   Glenview, IL 60025-1714
7995627    +E J Bennett Enterprises Inc,   P O Box 257,   Hobart, IN 46342-0257
7994472    +E L Mustee & Sons Inc,   Kevin Mustee,   P.o. Box 70489-t,   Cleveland, OH 44190-0489
```

```
District/off: 0752-1          User: pseamann          Page 14 of 56          Date Rcvd: Feb 08, 2011
Case: 03-49243               Form ID: pdf006          Total Noticed: 3925

7995628    +E M R Services Inc,   4605 Cedar Ave,   Hammond, IN 46327-1613
7995629    +E T Crushers,   740 Mcardle,   Crystal Lake, IL 60014-1718
7995630    +E W Hepko Remodeling,   P.o. Box 13066,   Chicago, IL 60613-0066
7995631    +E.j. Mullin,   6033 Sheridan Road,   Apt 26g,   Chicago, IL 60660-3043
7995633     Earl Thronton,   8202 S King Drive,   Chicago, IL 60619
7995634    +Earnie Mueller,   3450 Burville Rd,   Crete, IL 60417-3837
7995635    +Earth Developments Inc,   8107 Wilmot Road,   Spring Grove, IL 60081-8445
7995636     East End Plumbing Supply,   Po Box 991243,   Jeffersontown, WI 40269-1243
7995637     Ebb Renovations & Design,   22w170 Glenpark Road,   Glen Ellyn, IL 60137-7052
7995638    +Economical Contractors,   307 W North St,   Itasca, IL 60143-1656
7995639    +Economy Supply Company,   Div.of Exel Management Assoc.,   4706 E Washington Ave,
             Madison, WI 53704-3219
7994433    +Econoprint,   6829 North Teutonia Avenue,   Milwaukee, WI 53209-2514
7995640    +Ecw Design Group #2,   230 N Oak Park #2j,   Oak Park, IL 60302-2141
7995641    +Ed Curtis Plbg,   3003 W Meidroth,   Peoria, IL 61605-2768
7995642    +Eddie Elliott,   24616 Willow Brook Trail,   Crete, IL 60417-3750
7995643    +Eddie L Smith Remodeling,   959 Lesley Ave,   Indianapolis, IN 46219-4432
7995644     Eden Enterprises Inc,   1016 3rd Ave Sw #100,   Carmel, IN 46032-2538
7995645    +Edgemark Asset Mgmt Llc,   2215 York Road, Suite 503,   Oak Brook, IL 60523-1590
7995646     Edgewood Golf Course Inc,   Po Box 104,   Route 89,   Mc Nabb, IL 61335
7995647    +Edmar Htg And Cooling,   3014 Northlake Terrace,   Glenview, IL 60026-1383
7995648    +Eds Plumbing,   296 Genesra Dr,   Harvey, IL 60426-6016
7995649    +Edward R James Homes Llc,   2550 Waukegan Road,   Glenview, IL 60025-1777
7995650    +Edwards Electrical & Mech Inc,   P.o. Box 26922,   Indianapolis, IN 46226-0922
7995651    +Edwards Engineering,   1000 Touhy,   Elk Grove Village, IL 60007-4922
7995652    +Edwards Irrigation,   3603 Bear Wood Dr,   Indianapolis, IN 46235-3533
7995653    +Edwin Egolf Jr,   115 N 600 West,   Valparaiso, IN 46385-9233
7995654    +Edwin Gembala,   38 Lagoon Dr,   Hawthorn Woods, IL 60047-9114
7994544    +Eemax,   Angela M. Glent, Controller,   353 Christian Street,   Oxford, CT 06478-1053
7995655    +Egon Ruffing Construction Co,   3315 W 138th Ave,   Crown Point, IN 46307-8683
7995656    +Eigenheim Corp,   2617 14th Street West,   Le High Acres, FL 33971-5456
7995680    +Eileen Doro,   6066 N 76th St,   Milwaukee, WI 53218-1202
7995657    +Eileen Garver,   106 Netherlands Dr,   Antioch, IL 60002-2628
7995658    +Eileen Kushner,   5666 Rfd,   Long Grove, IL 60047-8252
7995659    +El Paso Country Club,   2860 County Road  600 N,   El Paso, IL 61738-1743
7994653    +Elaine Hanson,   6261 Polansky Rd.,   Siren, WI 54872-9243
7994306    +Elcoma Metal Fabricating,   Patrice A. Hall, Office Mgr.,   521 Lawrence Rd Ne,
             Canton, OH 44704-1007
7995660    +Elder Construciton,   2214 Plantside Dr,   Louisville, KY 40299-1926
7995661    +Electech Co,   4505 North Mapleleaf Drive,   Mchenry, IL 60051-8999
7995662    +Elgin Mental Health Center,   750 S State Street,   Elgin, IL 60123-7692
7995663    +Elizabeth Abler,   1 Court Of Mohawk,   Lincolnshire, IL 60069-3211
7995664    +Elizabeth Enterprises Inc,   142 Schoors Lane,   Twin Lakes, WI 53181-9575
7995665     Elizabeth Shannon,   51 E Alden Lane,   Lake Forest, IL 60045
7995666    +Elkay Mfg Co,   8,   2222 Camden,   Oakbrook, IL 60523-1248
7994395    +Elkay Mfg Co.,   Curt Rothlisberger,   2222 Camden Court,   Oak Brook IL 60523-4674
7995667    +Ellen Hughes,   3748 Bay Rd  S Dr,   Indianapolis, IN 46240-2979
7995668    +Ellen Steinbrecher,   329 Primrose Ct,   Aurora, IL 60504-6512
7995669    +Ellen Valentine,   1205 Leah Drive,   Cary, IL 60013-1482
7995670    +Elliot Contracting Inc,   1120 Grand Blvd,   Wauconda, IL 60084-1312
7995671    +Elliott Robinson,   9009 Kedvale,   Skokie, IL 60076-1719
7995672    +Ellis Cohn,   40w444 Atchison,   Hampshire, IL 60140-9001
7995673    +Ellis Corporation,   1400 West Bryn Mawr Avenue,   Itasca, IL 60143-1384
7995674    +Ellis York,   W9609 Co B,   Clinton, WI 53525-9509
7995676    +Embassy Industries Inc,   300 Smith St,   Farmingdale, NY 11735-1114
7995677    +Embree Homes,   522 Windridge Drive,   Chesterton, IN 46304-9394
7995678    +Emerson,   8400 Pershall Rd,   Hazelwood, MO 63042-3075
7995679    +Emmert Karen,   532 W Edgewood Rd.,   Lombard, IL 60148-3232
7995696     Empire Industries Inc,   Po Box 40000,   Dept 775,   Hartford, CT 06151-0775
7995697    +Encon Environmental Concepts,   643 Winthrop Avenue,   Addison, IL 60101-4435
7995698     Energy Saving Products Ltd,   12615-124 St,   Edmonton,   Alberta,canada, . T5L0N-8
7995699    +Energy Service Htg & A/c,   510 W 5th Ave,   Naperville, IL 60563-2901
7995700    +Engineered Comfort,   36810 Lake St,   Ingleside, IL 60041-9735
7995702    +Enrique Rico,   1311 W Schubert,   Chicago, IL 60614-1212
7994493    +Enviro Resources Inc,   Kathy Woolman,   26w021 Wisconsin,   Naperville, IL 60563-3369
7995703    +Environmental Engineering,   701 S. 1st Ave,   Arcadia, CA 91006-3916
7997879    +Environs/15 W Drummond, The,   2634 N Racine,   Chicago, IL 60614-1211
7995705    +Eph Service Co,   4043 W Jackson,   Macomb, IL 61455-7723
7995707    +Epic Structures.llc,   505 N. Lake Shore Drive .,   Suite 2308,   Chicago, IL 60611-6415
7995708    +Equifax Credit Information,   Attn: David Paul-drop 53,   1150 Lake Hearn Dr,   Suite 450,
             Atlanta, GA 30342-1549
7995709    +Equiguard Inc,   600 Joliet Rd,   Unit N,   Willowbrook, IL 60527-5657
7995710    +Equity Office,   500 Lake Cook Road,   Deerfield, IL 60015-5609
7995711    +Eric Boehler,   2307 Welworth Avenue,   Rockford, IL 61108-8019
7995712    +Eric Hauser,   805 East Rockland Road,   Libertyville, IL 60048-3357
7995713    +Eric Hutchings,   1212 Saint William Dr,   Libertyville, IL 60048-1288
7995714    +Eric Nelson,   3405 Lands End,   Island Lake, IL 60042-9475
7995715    +Eric Shultz,   11110 Catamaran Ct,   Indianapolis, IN 46236-9595
7995716    +Erich Schuebel,   3843 Fox Hunt Way,   Grayslake, IL 60030-9360
7994614    +Erico Inc,   Kevin A. Hennessey, Accounting Mgr.,   34600 Solon Rd.,   Solon, OH 44139-2631
7995717    +Erma B Keller,   238 E. Brown St.,   Knightstown, IN 46148-1106
7995719    +Ernco,   1212 W Groh Ct,   Palatine, IL 60067-5800
7995720     Esco Institute Ltd,   Po Box 521,   Mount Prospect, IL 60056-0521
7995721    +Estate Heating & Sheet,   1741 Diamond Lake Rd,   Mundelein, IL 60060-4203
```

```
7995722    +Esther Holzman,   970 Northcliff Way,   Lake Forest, IL 60045-1651
7995723    +Etcon Corp,   7750 Grant St,   Burr Ridge, IL 60527-5945
7995724    +Evans Wells,   497 Dosset Blvd,   Carmel, IN 46032-8892
7995725    +Evelyn Mccabe,   7131 Knoll Valley Lane,   Indianapolis, IN 46256-2188
7995726    +Evergreen Irrigation Inc,   126 N Madison St,   Rockford, IL 61107-3948
7994486    +Excelsior Mfg & Supply Corp,   William A. Cotugno, Treasurer/secretary,
             1465 E. Industrial Drive,   Itasca, IL 60143-1849
7995727     Expanets Of Indiana,   Dept Ch 10890,   Palatine, IL 60055-0890
7994494     Experian,   Tom Zimmerman,   Department 1971,   Los Angeles, CA 90088-1971
7995728    +Ez-flo International Inc,   2750 East Mission Blvd,   Ontario, CA 91761-2901
7995729    +F & F Development,   2301 Iroquois,   Wilmette, IL 60091-1332
7995730    +F & K Plumbing,   2105 S 150w,   Warsaw, IN 46580-7357
7995731    +F & W Flint & Walling,   Section 686,   Louisville, KY 40289-0001
7995732    +F J Moore Manufacturing Co,   1108 N 5th St,   Cannon Falls, MN 55009-1101
7995733    +F W Dodge Division,   Po Box 75946,   Chicago, IL 60675-5946
7995734    +F W Equipment Co Inc,   Po Box 11,   Sun Prarie, WI 53590-0011
7994262    +F.j. Moore Mfg.,   Brian Kennedy,   500 Washington Street W,   Cannon Falls, MN 55009-1167
8009787    +FHP/Kindred,   3050 Campus Dr, Ste 500,   Hatfield PA 19440-1765
7995735    +Fab Plumbing,   5631 W 120th St,   Alsip, IL 60803-3449
7994286    +Fahey, Tim,   6167 Dell Drive, #4,   Madison, WI 53718-8290
7995736     Fairfield Inn,   4203 N War Memorial,   Peoria, IL 61615
7995737    +Fairfield Inn By Marriott,   Angie Hunt,   9400 Blairwood Rd,   Louisville, KY 40222-5739
7995738    +Faith Builders Inc,   5200 Main,   Suite 7,   Skokie, IL 60077-2100
7995739    +Faith Home Improvement,   218 North Morgan Avenue,   Wheaton, IL 60187-4626
7995740    +Faith Memorial Luth Church,   753 N Calumet,   Valparaiso, IN 46383-7903
7995741    +Fall River Manf,   4160 S 13 St,   Milwaukee, WI 53221-1727
7995742    +Family Golf Center,   3717 Tree Court,   Industrial Blvd,   St.louis, MO 63122-6623
7995743    +Fanimation,   945 Monument,   Lebanon, IN 46052-2968
7994544    +Faucets Unlimited,   Po Box 427,   Forest Park, IL 60130-0427
7995745    +Fayette Construction,   827 N.capital Ave.,   Indianapolis, IN 46204-1104
7995746    +Fedders Unitary Proucts,   Dept Ch 10542,   Palatine, IL 60055-0542
7994297    +Federal Express Corporation,   Cindy D. Meacham, Treasury Agent,   2005 Corporate Avenue,
             2nd Floor,   Memphis, TN 38132-1702
7995747     Federal Home Products-kindred,   P O Box 96947,   Chicago, IL 60693-6947
7995748     Federal Process Corporation,   P O Box 73549-n,   Cleveland, OH 44193-0904
7995749    +Fedex,   Po Box 1140,   Memphis, TN 38101-1140
7995750    +Fedex Freight,   4103 Collection Center Dr,   Chicago, IL 60693-0041
7994288    +Fedex Freight East,   Brady Moore, Sr. Mgr. Customer Accts.,   Delivery Code 2259,   P.o. Box 840,
             Harrision, AR 72602-0840
7995751    +Feld Enterprises,   1253 Rfd,   Long Grove, IL 60047-9529
7995752    +Feller Landscape,   1n282 Park Avenue,   Glen Ellyn, IL 60137-3618
7995753    +Fennell Sue,   4 Brook Lane,   Palos Park, IL 60464-1204
7995754    +Ferguson Enterprises,   Attn: Credit Dept.,   Dan Mason,   P O Box 2778,
             Newport News VA 23609-0778
7995755    +Fernand Delaunois,   8901 S 84th Ave,   Hickory Hills, IL 60457-1305
7995756    +Fernco Inc,   P O Box 77000,   Detroit, MI 48277-2000
7995757    +Ferrellgas,   10522 N 2nd Street,   Machesney Park, IL 61115-1405
7906720    +Ferrellgas Inc,   Attn RCC 40,   One Liberty Plaza,   Liberty, MO 64068-2971
7995758     Ferris & Son,   Rt 2 N 45th Rd,   Newark, IL 60541
7995759    +Ferris Ed,   806 Junevay,   Deerfield, IL 60015-3529
7995760    +Fertigator Inc,   8404 E Ponderosa Ln,   Parker, CO 80138-7936
7995761    +Fhh Const Mgmt,   20 Westwood,   Lincolnshire, IL 60069-4025
7995762    +Fierce Russ,   3565 Winston Dr,   Hoffman Estates, IL 60192-1865
7995763    +Fikes Remodeling Inc,   1111 East 54th St.,   Indianapolis, IN 46220-3212
7994764     Filterfresh Coffee Of Chicago,   36245 Treasury Center,   Chicago, IL 60694-6200
7994592    +Filtration Mfg Inc,   Art Knowles,   47 J Faris Drive,   Andalusia, AL 36421-9501
7995765    +Filtrine Manufacturing Co,   15 Kit Street,   Keene, NH 03431-5911
7995767    +Fir Tree,   334 E Wesley,   Wheaton, IL 60187-5316
7995768    +First Aid Supply Team,   108 East Carmel Drive,   Carmel, IN 46032-2633
7995769    +First Bank Of Washington,   130 S Main St,   Washington, IL 61571-2552
7995770    +First Choice,   1118 W Main St,   St. Charles, IL 60174-1766
7995771    +First Choice Construction,   74 Weissinger Ct,   Shelbyville, KY 40065-8345
7995772     First Supply Group,   P O Box 8124,   Madison, WI 53708-8124
7995773    +Fischetti & Sos,   330 N. Wabash Avenue,   Chicago, IL 60611-3586
7995774    +Fisher Mfg,   Po Box 60,   Tulare, CA 93275-0060
7994651    +Fitch, Larry J.,   230 White Oak Street,   Hampshire, IL 60140-4002
7995775    +Fitzgerald Equipment Co,   4650 Boeing Drive,   Rockford, IL 61109-2996
7995777    +Flannery Mary,   934 Wilshire,   Elk Grove, IL 60007-4560
7995778    +Fleet Services,   P O Box 390024,   Boston, MA 02241-0001
7994376    +Fleming Door & Window Co,   Kris Hoppie, Office Manager,   5010 South Becker Drive,
             Bartonville, IL 61607-2775
7995779    +Flexcon Industries,   300 Pond Street,   Po Box 782,   Randolph, MA 02368-0782
7995780    +Flint Ink,   2842 S 17th Ave,   Broadview, IL 60155
7995781    +Flo Control Inc,   C/o National Diversified Sales,   Po Box 86,   Minneapolis, MN 55486-1701
7995782    +Flodyne Inc,   1000 Muirfield Drive,   Hanover Park, IL 60133-5426
7998252     Florida Department Of Revenue,   1379 Blountstown Highway,   Tallahassee, FL 32399-0100
7994417     Florida Lift Systems Inc,   Kimberly Rotberg, Credit Mgr.,   P. O. Box 850001,
             Orlando, FL 32885-0127
7995783     Florida Marketing Associates,   Po Box 260969,   Tampa, FL 33685-0969
7994587    +Florida Notice Service,   Sherry Wipper, President,   A/k/a Fns, Inc.,   P.o. Box 3261,
             Springhill, FL 34611-3261
7994610    +Florida Recyling Service,   John S. Negrete, A/r Mgr.,   1099 Miller Rd.,
             Altamonte Springs, FL 32701-2069
7995784    +Florida Refuse Service,   3820 Maine Avenue,   Lakeland, FL 33801-9757
```

```
7995785    +Florida Southern College,   111 Lake Hollingsworth Dr,   Lakeland, FL 33801-5698
7995786    +Florida Tool & Fastener,   12831 Metro Pkwy,   Fy Myers, FL 33966-8342
7995787    +Flower Bucket Inc,   1100 W Belmont,   Chicago, IL 60657-3313
7995788     Flsdu,   P O Box 8500,   Tallahassee, FL 32314-8500
7995789     Fluid Master Inc,   File 56475,   Los Angeles, CA 90074-6475
7995790     Flushmate,   Po Box 77000,   Detroit, MI 48277-1273
7995791    +Focus Homes Inc.,   P.o. Box 146,   Crown Point, IN 46308-0146
7995792    +Foley Allen,   Allen,   22w338 2nd. St.,   Glen Ellyn, IL 60137-3567
7995793    +Folkmar Construction,   22 W 128 Marston,   Glen Ellyn, IL 60137-6856
7995794    +Fon Du Lac Park District,   201 Veterans Drive,   East Peoria, IL 61611-2797
7995795     Ford & Associates Inc,   Po Box 1031,   Indianapolis, IN 46206-1031
7995796    +Ford Motor Credit,   Po Box 88306,   Chicago, IL 60680-1306
7995797    +Ford Plumbing,   576 Courtland,   Lake Zurich, IL 60047-2360
7995798    +Forecast Lighting Co,   Po Box 101159,   Atlanta, GA 30392-1159
7995799     Foremost Industries,   P O Box 19068,   Newark, NJ 07195-0068
7994617    +Foresees Products Incorporated,   Milanko Djurdjulon, President,   304 E Florida St,
             Milwaukee, WI 53204-1634
7995800    +Forest Jones,   2618 Bluff Wood Dr,   Indianapolis, IN 46228-2918
7995801     Forest Printing Co,   7214 W Madison St,   Po Box 79,   Forest Park, IL 60130-0079
7995802    +Form Properties,   3825 Stern,   St Charles, IL 60174-5401
7995803    +Fort Transportation,   1600 Janesville Ave,   Ft Atkinson, WI 53538-2726
7995804     Fortune Valves,   Attn: Grave.,   Westminster Hwy,   Unit #3103-20800,
             Richmond B.c, Canada,   V6V2W-3
7995805    +Four Points Midway,   7353 S Cicero Avenue,   Chicago, IL 60629-5816
7995806    +Four Seasons Inc,   6510 S Lavergne,   Bedford Park, IL 60638-5807
7995807     Four Seasons Landscaping,   360 Karban,   Oak Brook Terrace, IL 60181
7995808    +Four Suns Hvac,   2285 Highfield,   Aurora, IL 60504-6029
7995810    +Fox Valley Ice Arena,   1996 Kirk Road,   Geneva, IL 60134-4116
7995811    +Frajon Valves Inc,   Post Office Box 812482,   Boca Raton, FL 33481-2482
7995812    +Fran Presta,   328 Woodside Dr,   Bloomingdale, IL 60108-2531
7995813    +France Mike,   427 N. Iowa,   Villa Park, IL 60181-1542
7995814    +Frances Rouse,   27w312 Lenox Rd,   Wheaton, IL 60189-7895
7995815    +Frank Comparetto Jr,   114 North Tennesse Ave,   Suite 204,   Lakeland, FL 33801-4630
7995816    +Frank E. Howard,   1125 North 400 East,   Chesterton, IN 46304-9305
7995817    +Frank Konkel,   802 Wicker,   Streamwood, IL 60107-2146
7995818    +Frank Mcbride,   1821 North Ave,   Waukegan, IL 60087-5115
7995293    +Frank Page,   310 South Cedar,   Woodale, IL 60191-2212
7995819    +Frank Stojak,   30514 S Ashland,   Beecher, IL 60401-3031
7995820    +Frank Walker,   15201 Rte 173,   Po Box 353,   Wadsworth, IL 60083-0353
7995821    +Franklin Machine Products Inc,   Po Box 8500,   S41570,   Philadelphia, PA 19178-8500
7995822    +Franklin Property Mgmt,   Po Box 432,   Itasca, IL 60143-0432
7995823    +Franz Robert,   1430 Branding Lane,   Downers Grove, IL 60515-1161
7995824     Fred And Sons,   Rt 2,   Maple Park, IL 60151
7995825    +Fred Bajglowicz,   1843 W 98th Lane,   Crown Point, IN 46307-2311
7995826    +Fred Dunlap,   1021 E 156th,   Dolton, IL 60419-2776
7995827     Fred Last Plumbing,   2150 Center Road,   Saukville, WI 53080-1344
7995828    +Fred W Ahlemeier Co Inc,   8515 Delmar Blvd,   St Louis, MO 63124-2168
7995829    +Fred Woodard,   350 E 14th St,   Chicago Heights, IL 60411-2934
7994570    +Frederick A Lurie,   55 West Monroe St.,   Suite 3550,   Chicago, IL 60603-5020
7995830    +Frederick Quinn Corporatio,   103 S Church St.,   Addison, IL 60101-3746
7995831    +Frederick Raymond Inc,   16121 South Carmenita Road,   Cerritos, CA 90703-2210
7995832    +Frederico Tipiani,   1431 W Monticello,   Chicago, IL 60651-2112
7995833    +Fredrick Holtgen,   23491 Milton Road,   Wauconda, IL 60084-2617
7995834     Freedom Plastics,   135 S Lasalle,   Dept 2812,   Chicago, IL 60674-2812
7995835    +Freund Plbg & Htg,   502 N Kent Rd,   Mchenry, IL 60051-7578
7995836     Frost Capital Group,   Account Of Virginia Kmp,   Po Box 172,   Houston, TX 77001-0172
7995837    +Fuel Systems Llc,   Po Box 172,   Berwyn, IL 60402-0172
7995838    +Full Service Htg,   2246 Crestview Dr,   Schererville, IN 46375-2812
7995839    +Fyr Fyter Inc,   10905-1 Gladiolus Drive,   Fort Myers, FL 33908-2607
7995840    +G & A Construction,   P O Box 957112,   Holland Estates, IL 60195-7112
7995841    +G & K Services,   Po Box 12646,   Greenbay, WI 54307-2646
7995842    +G & L Home Improvement,   Lee Gramas,   22 W 451 Teakwood Dr,   Glen Ellyn, IL 60137-7344
7995843    +G & S Builders,   Dennis Grewe,   364 Gatewood,   Grayslake, IL 60030-3731
7995844    +G & S Plumbing,   12204 Hensel Rd,   Huntley, IL 60142-9598
7995845     G Angel Sewer Service,   5 N 110 Merganser Lane,   Bartlett, IL 60103
7995846    +G B Sprinkler,   825 Seegers,   Des Plaines, IL 60016-3000
7995847    +G C Timm Inc,   25100 Iroquois Ct,   Lake Barrington, IL 60010-1104
7995848    +G Campobasso,   1520 Sheldon Drive,   Elgin, IL 60120-8133
7995849    +G M S Plumbing Inc,   116 W Hillside Ave,   Barrington, IL 60010-4424
7995850    +G Neil Companies,   Po Box 451179,   Sunrise, FL 33345-1179
7995851    +G P Engineering,   1945 Wisconsin,   Downers Grove, IL 60515-4301
7995852    +G T & L,   Po Box 2343,   Homewood, IL 60430-7343
7994393    +G T B Trucking, Inc,   Inez F. Tucker, President,   P.o. Box 1782,   La Porte, IN 46352-1782
7995853    +G T Mechanical,   15729 S Annico Dr,   Homer Glen, IL 60491-9273
7995854    +G Tierney,   150 Norwich Ct,   Lake Bluff, IL 60044-1914
7995855    +G W Berkheimer,   3460 Taft Street,   Gary, IN 46408-1011
7995856    +G.k. Gorsline Const Inc,   16100 W Arlington,   Libertyville, IL 60048-1474
8067623    +GE Capital,   PO Box 642333,   Pittsburg, PA 15264-2333
7995857    +Galen Hess Builder,   706 Winding Oaks Trail,   Louisville, KY 40223-2300
7995858    +Galloway Dave,   7148 E 65th St,   Indianapolis, IN 46256-2944
7995859    +Galmar Enterprise,   P O Box 437,   Willow Springs, IL 60480-0437
7998302    +Gardiner Carton & Douglas Llp,   Harold Kaplan,   191 North Wacker Drive,   Suite 3700,
             Unsecured Crd Counsel,   Chicago, IL 60606-1615
7995860    +Gardiner Well Drilling,   P.o. Box   206,   Buchanan, MI 49107-0206
```

```
District/off: 0752-1          User: pseamann          Page 17 of 56          Date Rcvd: Feb 08, 2011
Case: 03-49243               Form ID: pdf006          Total Noticed: 3925


7998301    +Gardner Carton & Douglas Llp,   191 N Wacker Dr. Suite 3700,   Chicago IL 60606-1698,
            Attention: Mark S Melickian
7995861    +Garman Plumbing & Heating,   8700 East 750 South,   Hamilton, IN 46742-9612
7995862    +Garnet Midwest Inc,   7144 North Harlem Avenue,   Pmb 101,   Chicago, IL 60631-1005
7995863    +Garret Hamm & Assoc.,   1011 Gladys Lane,   Chesterton, IN 46304-3307
7995864    +Gary & Mary Ross,   7606 South 1150 West,   Westville, IN 46391-9737
7995865    +Gary Drake,   124 Allen Lane,   Greenfield, IN 46140-1303
7995866    +Gary Gilileo,   2432 Baywood Drive,   Dundee, FL 34698-2013
7995867    +Gary Hager,   2065 Cornelia Road,   Galesburg, IL 61401-1427
7995869    +Gary Lang,   Bill Sorrento,   1111 Rt 31,   Mchenry, IL 60050-8200
7995870    +Gary Pierce,   707 S Hiatt,   Indianapolis, IN 46221-1173
7995871     Gatco Inc,   P O Box 5058,   San Leandro, CA 94577-0551
7995872    +Gateway College Of Evangel,   700 Howdershell,   Po Box C,   Florissant, MO 63031-0030
7995873    +Gatti George,   3317 N Sheffield,   Chicago, IL 60657-2212
7995874     Gatto Ann,   17 West 335 Belmont,   Bensenville, IL 60106
7995875    +Gayle E Michaels,   26700 Vanderburg St,   Lake Station, IN 46405-2606
7995876    +Gcr,   Bartow Tire Center,   625 West Main,   Bartow, FL 33830-3660
7995877    +Ge Appliances Contract,   Po Box 640506,   Pittsburg, PA 15264-0506
7995878     Ge Capital,   Po Box 94578,   Cleveland, OH 44101-4578
7994714     Geberit Manufacturing,   Jaimie M. Rendall,   36413 Treasury Center,   Chicago, IL 60694-6400
7995879    +Geen Industries Inc,   Po Box 333,   Itasca, IL 60143-0333
7995880    +Gene Crider,   114 Grandison Rd,   Greenfield, IN 46140-1214
7995881    +Gene Streid,   241 W Gazebo,   Lombard, IL 60148-7120
7995882    +General Construction,   Bryan Lolkema,   1010 N Church St,   Kouts, IN 46347-9506
7995883     General Filters, Inc.,   43800 Grand River Avenue,   Novi, MI 48375-1115
7994741    +General Insulation Co Inc,   278 Mystic Avenue,   Suite 209,   Medford, MA 02155-6330
7994256    +General Motors Acceptance Corporation,   E. Haines, Bankruptcy Admin.,   P.o. Box 901025,
            Fort Worth, TX 76101-2025
7995884    +General Plastics,   3500 North Harrison,   Shawnee, OK 74804-2200
7994328    +General Wire Spring Co,   1101 Thompson Ave,   Mckees Rocks, PA 15136-3899
7995885    +George & Dolly Kramer,   1 East Glendale Blvd.,   Valparaiso, IN 46383-3030
7995886    +George Bulfa,   315 West 300 South,   Valparaiso, IN 46385-9629
7995887    +George Cortez,   5121 N Tamarack Dr,   Barrington, IL 60010-5879
7995890    +George Kehoe,   4950 N. Claremont,   Chicago, IL 60625-1912
7995891    +George Mikelsons,   6969 W 79th St,   Indianapolis, IN 46278-1281
7995892    +George Nancy,   9543 S 50th Ct.,   Oak Lawn, IL 60453-3040
7995893    +George Pappas,   214 Scarborough Court,   Valparaiso, IN 46385-8009
7995894    +George Polywka,   22365 Wooded Ridge Drive,   Lake Zurich, IL 60047-8565
7995895     Geothermal Services Co,   2000 Production Drive,   Louisville, KY 40299-2106
7995897    +Gerald Dye,   249 West 700 South,   Hebron, IN 46341-8832
7995898    +Gerald Oslance,   6 Harper Ct,   Algonquin, IL 60102-2094
7995899    +Gerald Pedersen,   1366 Yager Ave,   Highland Park, IL 60035-3038
7995900     Gerald Steinberg,   5600 Harrods Cove,   Prospect, KY 40059-9350
7995901    +Geralds Tires And Service,   3597 Recker Highway,   Winter Haven, FL 33880-1959
7994693    +Gerard Pagliuco,   156 Wilcox,   Bartlett, IL 60103-4678
7995902    +Gerard Pancil,   204 W Willow Road,   Prospect Heights, IL 60070-1241
7995903    +Gerber & Associates,   612 Barton Lane,   Ballwin, MO 63021-4809
7994551    +Gerber Plumbing Fixtures Inc,   William Piacenza, Credit Manager,   4600 W. Touhy Avenue,
            Lincolnwood, IL 60712-1630
7995904    +Geri Melyon,   1543 Heather Hill,   Flossmoor, IL 60422-1733
7997880    +Gettys Group Inc, The,   One East Erie, Suite 400,   Chicago, IL 60611-2785
7995905    +Geyer & Sons,   10436 W Cermak Rd,   Westchester, IL 60154-5201
7995906    +Ggs Sarang Corporation,   1040 W 35th St,   Downers Grove, IL 60515-1425
7995907    +Giacalone Laura,   452 Pioneer Dr,   Addison, IL 60101-2124
7995908    +Giannetti Rudy,   1281 Aberdeen Ln.,   Inverness, IL 60067-4381
7995909    +Giant Refrigeration,   3839 West Montrose Ave,   Chicago, IL 60618-1064
7995910    +Gifford Terry,   5901 Janes Ave,   Downers Grove, IL 60516-1015
7995911    +Gil Coty,   1232 Huff,   Niles, MI 49120-9508
7995912    +Gila Builders,   1121 W 171st St,   E Hazel Crest, IL 60429-1903
7995913    +Giliberto Sam,   40w 932 Campton Meadow Drive,   Elburn, IL 60119-8819
7995914    +Gilleys Heating & Air Con,   4465 Prairie Rd,   Rockford, IL 61102-4528
7995915    +Gino Pollari,   4017 Radcliffe Drive,   Northbrook, IL 60062-4221
7995916    +Ginther Bill & Margie,   320 High Pointe Court,   Roselle, IL 60172-1444
7995917    +Giovanetto,   2008 Harrison,   Mundelein, IL 60060-1060
7995918    +Glaazart Usa,   5949 Butterfield Rd,   Hillside, IL 60162-1457
7995919    +Gladys Beck,   205 Mckinley Street,   Valparaiso, IN 46383-3548
7994450    +Glen E Eichelberger,   2836 Teresa,   Portage, IN 46368-3625
7995920    +Glen Oak Builders,   2200 Central Rd,   Glenview, IL 60025-4235
7995921    +Glendale  Milwaukee,   6066 N 76th St,   Milwaukee, WI 53218-1202
7995922    +Glendale House,   3618 Lexington Ave,   Madison, WI 53714-1232
7995923    +Glendale Lakes Golf Club,   Attn:  Curt Lemming,   1550 President Street,
            Glendale Hts, IL 60139-3603
7995924    +Glendale Milwaukee Petty Cash,   6066 North 76th Street,   Milwaukee, WI 53218-1202
10617913   +Glendale Plumbing Supply Comapny Inc,   c/o Stickler and Associates Inc,   333 N 121st St,
            Milwaukee, WI 53226-3805
7810838    +Glendale Plumbing Supply Company Inc,   100 Tri-State International Suite 140,
            Lincolnshire, IL 60069-4404
7995103    +Glendale Plumbing Supply Company Inc,   Premier One Products Inc,   251 N Wisconsin St,
            Pulaski WI 54162-9298
7998276    +Glendale Plumbing Supply Company, Inc.,   133 South Rohlwing Road,   Addison, IL 60101-3027
7995925    +Glendale Supply Co,   6066 North 76th Street,   Milwaukee, WI 53218-1202
7995926    +Glenmar Manufacturing,   4 Briar Drive,   West Grove, PA 19390-9455
7995927    +Glenn Glashagel,   182 Riverside Island,   Fox Lake, IL 60020-1212
7995928     Glentronics Inc,   1150 Willis Avenue,   Wheeling, IL 60090-5817
```

```
District/off: 0752-1          User: pseamann          Page 18 of 56          Date Rcvd: Feb 08, 2011
Case: 03-49243               Form ID: pdf006          Total Noticed: 3925

7995929   +Gln Designs Inc.,   14691 Thor Run Dr.,    Fortville, IN 46040-9693
7995930   +Global Equipment Co,   11 Harbor Park Dr,   Port Washington, NY 11050-4646
7995931    Global Industrial Supplies,   11716 S Mayfield,   Worth, IL 60482
7995932   +Globe Union America Corp,   2 Territorial Court,   Unit A,  Bolingbrook, IL 60440-3558
7995933   +Glt Office Supply Inc,   P.o. Box 3829,   Lakeland, FL 33802-3829
7995934   +Glynns Creek Golf Course,   19251 290th Street,   Long Grove, IA 52756-9671
7995935    Gmac Payment Processing Center,   P O Box 51014,   Carol Stream, IL 60125-1014
7994751   +Gocih Cvetin,   4137 S. Joliet Avenue,   Lyons,, IL 60534-1512
7995937   +Goebig Mechanical,   1247 West Barry,   Chicago, IL 60657-4209
7994538   +Gold Coast Freightways Inc,   12250 N.w. 28th Avenue,  Miami, FL 33167-2521
7995938    Gold Cup Coffee Service,   P O Box 409386,   Atlanta, GA 30384-9386
7995939   +Goldberg Development Corp,   Brian Goldberg,   2333 W St Paul Ave #125,   Chicago, IL 60647-5343
7995940   +Goodman Landscape,   124 W Hillside Ave,   Barrington, IL 60010-4424
7995941   +Goorsky Denise,   232 S. Helena Ave,   Arlington Hts, IL 60005-3240
7995942   +Goralski & Associates,   115 Joslyn Dr,   Elgin, IL 60120-4581
7995943   +Gordon Neil,   742 Braintree Ln.,   Bartlett, IL 60103-4574
7995945   +Gos Slawomir Gos,   719 Foster Ave,   Bartlett, IL 60103-5666
7995946   +Goshen Plumbing & Heating,   411 East Lincoln Ave,   Goshen, IN 46528-3360
7994384   +Goss Inc,   Kenneth A. Goss, Vp Marketing,   P.o. Box 57,   1511 Route 8,
           Glenshaw, PA 15116-2301
7995947   +Gourluy James,   6363 Valley Knall,   Rockford, IL 61109-1850
7995948   +Grace Mellman,   6 Oak Drive,   Dune Acres, IN 46304-1016
7995949   +Grade A Inc,   Brad Reish,   8n700 Route 59,   Elgin, IL 60120-7562
7994612   +Graff Cash Sales,   K/n/a Graff, J. Dickson,   36 W 399 Ferson Creek Rd.,
           St Charles, IL 60174-1103
7995950   +Graham Mcclean,   45 Dukes Lane,   Lincolnshire, IL 60069-3319
7995951   +Grainger,   Po Box 419267,   Dept 136-821575164,   Kansas City, MO 64141-6267
7995952   +Granger Irrigation,   10117 Lanter Ct,   Osceola, IN 46561-9491
7995953   +Gravity Graphics,   270 E Town Center Rd,   Glendale Heights, IL 60139-1750
7995954   +Graybar Electric Co,   900 Regency Drive,   Glendale Heights, IL 60139-2295
7995956   +Grays H.v.a.c.,   17640 Morse St,   Lowell, IN 46356-1420
7995957   +Great Bay Products Inc,   4560 60th Avenue North,   St Petersburg, FL 33714-1035
7994419   +Great Impressions,   Linda F. Schwarb, President,   350 Cypress Gardens Blvd.,
           Winter Haven, FL 33880-4446
7995958   +Great Lakes Turf Mgmt Inc,   202 Stephenson Ave,   Escanaba, MI 49829-2702
7994252   +Greatamerica Leasing,   Sharon Keys, Legal Collector,   P.o. Box 609,
           Cedar Rapids, IA 52406-0609
7995959   +Greater Indianapolis Phcc,   1255 W Sumner Ave,   Indianapolis, IN 46217-3148
7995960   +Green Guard,   4159 Shoreline Dr,   St Louis, MO 63045-1217
7995961   +Greenlee Textron,   P O Box 71937,   Chicago, IL 60694-1937
7995962   +Greenview Nursery,   A/p Bob Moushon,   2700 W Cedar Hills Drive,   Dunlap, IL 61525-9602
7995963   +Greenworld Environmental,   A/p Dan Or Susan As Of 3/21/01,   2545 S 11th St,
           Niles, MI 49120-4415
7994423   +Greenworld Irrigation,   Denise Walker, Controller,   2224 E 44th St.,
           Indianapolis, IN 46205-2205
7995964   +Greg Benson,   3817 Bertrand Lane,   Beach Park, IL 60099-4606
7995965   +Greg Hege,   630 Downing Rd,   Libertyville, IL 60048-3709
7995966   +Greg Hollinden,   1044-6 Temper Creek Drive,   Carmel, IN 46032-7517
7995967   +Greg Parker Builders,   P O 2610 G N W,   Winter Haven, FL 33883-2610
7995969   +Greg Rose,   544 S Bennet Ave,   Palatine, IL 60067-6704
7995970   +Greg Skierkiewicz,   15654 Sierra Drive,   Oak Forest, IL 60452-2746
7995971   +Greg Snook,   Bps Employee,   5551 Meadowbrooks Drive,   Fort Wayne, IN 46835-3342
7995972   +Greg Wescom Plumbing,   1912 Hutchins,   Rockford, IL 61104-1512
7995973   +Greg Wesley,   7816 Raintree Drive,   Louisville, KY 40220-7304
7995974   +Gregg Hebbe,   545 East Mckay Road,   Shelbyville, IN 46176-2819
7995975   +Gregg Riddle,   1061 Gloria Dr,   Elk Grove Village, IL 60007-3178
7995976   +Gregory Miller,   133 S Rohlwing Rd,   Addison, IL 60101-3027
7995977   +Gregory Probst,   4921 Fall Creek Road,   Indianapolis, IN 46220-5374
7995978   +Greise Walter,   936 Shorewood Drive,   Bartlett, IL 60103-4753
7995979   +Griesemer Mechanical,   3100 Meridian Parke Dr, Ste M,   Greenwood, IN 46142-9424
7995980   +Griffin & Associates,   25552 N Hwy 45,   Mundelein, IL 60060-4614
7995981   +Griffin Products Inc,   303 Bluebird Parkway,   Po Box 90,   Wills Point, TX 75169-0090
7995982   +Grinnel Fire Protection,   Amy A/p,   91 Mitchell Ct,   Addison, IL 60101-5608
7995983   +Grohe America Inc,   Po Box 99249,   Chicago, IL 60693-9249
7995984   +Gross, Gary,   8220 Cooper Rd.,   Kenosha, WI 53142-4822
7995985    Ground Up Construction,   663 Rte 83,   Grayslake, IL 60030
7995986   +Group Ii Construction,   425 Lincoln Unit C,   Fox River Grove, IL 60021-1448
7995987   +Grove Heating,   514 N. Dequincy Street,   Indianapolis, IN 46201-2908
7995988    Grower Equipment & Supply Co,   294 E Belvidere Rd,   Hainesville, IL 60030-1039
7995989   +Grumpys Heating,   Po Box 1231,   Cedar Lake, IN 46303-1231
7995991   +Gs Decorating,   210 W Natalie Ln,   Addison, IL 60101-3416
7994398   +Guarantee Specialties Inc,   John Clark, Controller,   9401 Carr Avenue,
           Cleveland, OH 44108-1283
7995992   +Guay Linda,   905 Wildrose,   Cary, IL 60013-3135
7994464   +Gusa Co,   Judy Norris, Credit Mgr.,   N/k/a Ginger,   460 N. Greenway Ind. Dr.,
           Fort Mill, SC 29708-8118
7995994   +Guthrie Jody,   2892 Summit Ave,   Highland Park, IL 60035-1134
7995995   +Guy Vanis,   316 N Calumet,   Chesterton, IN 46304-2430
7995996   +Gzb,   1710 S Beaumont Avenue,   Kansasville, WI 53139-9715
7995997   +H & R Construction Inc,   6 Wild Plum Ct,   Lemont, IL 60439-4192
7995998   +H A Framburg & Co,   941 Cernan Drive,   Bellwood, IL 60104-2294
7995999   +H I Services,   2954 High Acres E Drive,   New Palestine, IN 46163-9728
7996000   +H L Bouton Company Inc,   P O Box 840,   Buzzards Bay, MA 02532-1940
7996001   +H W Theis Co,   Po Drawer 325,   3595 N 127th St,   Brookfield, WI 53005-2450
```

```
7996002    +H.b. Engel,   848 Renderer Rd,   Warson Woods, MO 63122-1646
7996003    +H2o Plumbing Inc,   478 Drexel,   Glencoe, IL 60022-2103
8136259    +HE Stark Agency,   PO Box 45710,   Madison WI 53744-5710
7994582    +Hadco Lighting,   Max R. Fowler, Credit Manager,   100 Craftway,   P.o. Box 128,
            Littlestown, PA 17340-0128
7996004    +Haeflinger James,   15622 South Prince,   South Holland, IL 60473-1829
7996005    +Haga Maureen,   3644 Eliot Lane,   Naperville, IL 60564-4146
7996006    +Hageland Annette,   199 Larch Avenue,   Elmhurst, IL 60126-2724
7996008    +Hajoca Corporation,   Po Box 52171,   Phoenix, AR 85072-2171
7994366     Halco Lighting Corp,   Dennis Duncan, Credit Manager,   P.O. Box 2834,   Norcross, GA 30091-2834
7996009    +Haleems Heating&air Condit,   5723 W.64th Pl.,   Chicago, IL 60638-5530
7996010    +Hall Williams,   9 Turning Shore,   S. Barrington, IL 60010-9597
7996012    +Halliburton Plbg Co Inc,   5882 N 85th Street,   Milwaukee, WI 53225-2008
7996013    +Hallmark Cabinet Company,   3225 Rennie Smith Dr,   S Chicago Hts, IL 60411-5565
7996014    +Halloran & Yauch Inc,   28322 Ballard Rd,   Lake Forest, IL 60045-4507
7994396    +Halsey Taylor,   Curt Rothliberger, Manager Financial Ser,   P.o. Box 9001,
            Oak Brook, IL 60522-9001
7996015     Hamilton Company,   Po Box 2059,   Winter Haven, FL 33883-2059
7996016    +Hamilton Jaimee,   685 Forest Ave.,   Glen Ellyn, IL 60137-4120
7996017    +Hammer & Nail Construction,   4431 Pershing Ave,   Downers Grove, IL 60515-2660
7996018     Hammond Valve Co,   16550 W Stratton Drive,   New Berlin WI 53151-7301
7996019    +Hampton Mercury Investment Co,   27750 Stansbury,   Suite 200,   Farmington Hills, MI 48334-3803
7994521    +Hancor Inc.,   Donna Greenlese,   401 Olive Street,   Findlay, OH 45840-5358
7994679     Hanover Lantern,   Pearl Kneller, Controller,   350 Kindig Lane,   Hanover, PA 17331-1733
7996020    +Hans & Sons,   219 Kossuth,   South Elgin, IL 60177-1111
7996021    +Hans Koch,   3674 Kingsway Dr,   Crown Point, IN 46307-8936
7996022    +Hansen Kim,   2804 Royal Fox Dr,   St Charles, IL 60174-8720
7996023    +Hanson Scott & Wayne,   168 N Sylvan Dr,   Numdelein, IL 60060-3307
7996024    +Hardee County Public Works,   205 Hanchey Road,   Wauchula, FL 33873-9691
7996025     Harney Manufacturing Co,   P O Box 101760,   Atlanta, GA 30392-1760
7996026    +Harold D Volk,   3474 W Lake Shore Dr,   Crown Point, IN 46307-8936
7996027    +Harold Lipshutz,   49 Graymoor Lane,   Olympia Fields, IL 60461-1218
7996028    +Harolds Plumbing,   1125 5th St S W,   Winter Haven, FL 33880-3726
7997881    +Harp Companies, The,   P.o. Bix 551009,   Indianapolis, IN 46205-5509
7994663    +Harrington Corp, The,   Janet Mcnamee, Credit Manager,   Po Box 10335,   Lynchburg, VA 24506-0335
7996029    +Harrington Industrial Products,   2605 Ace Road,   Orlando, FL 32804-1910
7996030     Harris Service Unlimited,   P O Box 2304,   Dade City, FL 33526-2304
7996032    +Harry J Kloeppel & Assoc,   6974 Hilldale Court,   Indianapolis, IN 46250-2040
7996033    +Harry Warren Inc,   1243 Colonial Drive,   Po Box 547932,   Orlando, FL 32854-7932
7996035    +Hart-milligan Inc,   P O Box 6899,   Villa Park, IL 60181-6899
7996034    +Hartmann Construction,   350 W 22nd Street,   Suite #103a,   Lombard, IL 60148-6447
7996036    +Harvest Bible Chapel,   800 Rohlwing Rd,   Rolling Meadows, IL 60008-1027
11420467   +Harvey Kogan,   c/o George P. Apostolides,   ARNSTEIN & LEHR LLP,
            120 S. Riverside Plaza, Suite 1200,   Chicago, IL 60606-3910
7996038    +Harvey Tunget,   204 Monticello Ct,   Noblesville, IN 46060-5460
7996039    +Harveys Specialty Co Inc,   2577 25th Avenue North,   St Petersburg, FL 33713-3918
7996040    +Hauser Jim,   212 East Palatine Road,   Palatine, IL 60067-5112
7994595    +Haws Corporation,   Kevin Ceccarelli, Ap/ar Supervisor,   1455 Kleppe Lane,
            Sparks, NV 89431-6467
7996041    +Hawthorn Htg & A/c Inc,   1246 Karl Court,   Wauconda, IL 60084-1081
7996042    +Hawthorn Lakes Of Lake County,   10 E Hawthorn Parkway,   Vernon Hills, IL 60061-1462
7996043    +Hawthorne Credit Union,   1519 N Naper Blvd,   Naperville, IL 60563-1522
7994575    +Haydee Ranzola,   9187 Bay Hill Blvd.,   Orlando, FL 32819-4839
7996044    +Hayes Home Improvement,   P O Box 149,   Wasco, IL 60183-0149
7996046    +Healthcare Alternative,   2755 W Armitage Ave,   Chicago, IL 60647-4244
7996047    +Heart Technologies Inc,   211 Fulton,   Suite 701,   Peoria, IL 61602-1351
7996048    +Heat Miser Frost,   1221 55th Street,   Countryside, IL 60525-6526
7996050     Heatcraft A D P,   Po Box 101433,   Atlanta, GA 30392-1433
7996051    +Heatwave Heating,   514 Arbor Drive,   Round Lake Park, IL 60073-3102
7996052    +Heaven Air Heating & A/c,   125 2nd Street,   Elgin, IL 60123-5973
7996053    +Hectarus Inc,   5329 Boulevard Saint Laurent,   Montreal,   Quebec Canada,   H2T1S-5
7996054     Heeren Co,   P O Box 4181,   Rock Island, IL 61204-4181
7996055    +Heidelberg Homes Inc,   6351 Constitution Dr,   Fort Wayne, IN 46804-1547
7996057    +Heider & Bott,   3840 N Palmer,   Milwaukee, WI 53212-1227
7994394    +Heights Glass & Mirror,   Arnold S. Harris, President,   1040 Entry Drive,
            Bensenville, IL 60106-3315
7994702     Hellenbrand Water Cond Inc.,   P.o. Box 187,   Waunakee, WI 53597-0187
7994374    +Helsel - Jepperson,   Daryl Roos, Controller,   P.o. Box 310,   Chicago Heights, IL 60412-0310
7996058    +Hemmingsen Dick,   15411 Hemmingson Rd,   Union, IL 60180-9427
7996059    +Hennig Gasket & Seals Inc,   2350 W Cullerton Street,   Chicago, IL 60608-2515
7996060    +Henry Bliss,   P.o.box 85,   Beverly Shores, IN 46301-0085
7996061    +Henry Moore Jr,   11055 Perham Dr,   St Louis, MO 63136-4604
7996062    +Henry Obrien,   1921 E. 166th Place,   South Holland, IL 60473-2665
7996063    +Herb Hill Plumbing,   815 Missouri Dr,   Dixon, IL 61021-8903
7996064    +Herbeau Creations,   2795 Davis Blvd,   Naples, FL 34104-4360
7996065    +Herek Judy,   252 Signature Drive,   Bloomingdale, IL 60108-1708
7996066     Heritage Construction,   14763 D.t. 23,   Granger, IN 46530
7996067    +Heritage Plastics South Inc,   5128 W Hanna Avenue,   Tampa, FL 33634-8020
7996068    +Hermitage Remodeling Ltd,   307 1/2 W Ogden Av,   Westmont, IL 60559-1419
7996069    +Hernandez Marita,   235 Ashland Ave,   River Forest, IL 60305-2107
7996070     Hernando County Florida,   Tax Collector,   20 N Main St, Rm 112,   Brooksviile, FL 34601-2892
7996071    +Herrman & Goetz,   225 S Lafayette,   South Bend, IN 46601-2109
7996072    +Hersey Rosemary,   332 Winthrop,   Addison, IL 60101-4438
7996073    +Hessen Utilities,   10744 Us 27 South,   Fort Wayne, IN 46816-3418
```

```
7996074    +Heyer Jim,   61 Portwine Rd.,   Willowbrook, IL 60527-2225
7996075    +Hi Line Bath & Hardware,   3775 Nw 124th Ave,   Coral Springs, FL 33065-2447
7996076    +Hi Lite Mfg,   13450 Monte Vista Ave.,   Chino, CA 91710-5149
7996091    +Hi-tech Mechanical Services,   714 E Euclid, Ste 100,   Peoria Heights, IL 61616-5213
7996092    +Hi-ten Products,   1150 St Charles Street,   Elgin, IL 60120-8443
7994665    +Hico Flex Brass Co,   Mark Isaacs, Treasurer,   931 West 19th St.,   Chicago, IL 60608-3411
7996077    +Hidden Hills Golf,   4335 Indiana Ave,   Bettendorf, IA 52722-9719
7996078    +High Tech Hvac,   6610 S Park Road,   Wisconsin Rapids, WI 54494-7664
7996079    +Highland Mgt Assoc,   1 E 22nd St,   Suite 201,   Lombard, IL 60148-4980
7996080    +Highland Park Country Club,   1201 Park Ave West,   Highland Park, IL 60035-2267
7996081    +Highway Safety Corp,   1756 Armstead Ct,   Addison, IL 60101-4227
7996082    +Hilger, Pat,   1336 Deer Run Rd.,   Naperville, IL 60540-7003
7996083    +Hillside Disposal Service, Inc.,   4152 May St,   Hillside, IL 60162-1837
7996084    +Hilltop Cabinet Dist Inc,   1855 Wallace Ave,   St Charles, IL 60174-3403
7996085    +Himes Rick,   214 Gimber St.,   Indianapolis, IN 46225-2219
7994314    +Hinckley & Schmitt,   6055 So. Harlem Ave.,   Chicago, IL 60638-3985
7994334    +Hindley Manufacturing Co Inc,   Charles J. Hindley, President,   Po Box 38,   9 Havens Street,
             Cumberland, RI 02864-8219
7996086     Hinkley Lighting,   Po Box 640208,   Cincinnati, OH 45264-0208
7996087    +Hinz Management,   Herbert Hinz,   1729 Armitage Court,   Addison, IL 60101-4221
7994275    +Hirsch Pipe & Supply,   John R. Clark,   C/o Crs,   P.o. Box 1389,   Simi Valley, CA 93062-1389
7996088    +Hirsh Builders,   8837 N Ewing,   Skokie, IL 60076
7996089    +Hiscox Sales & Svc  Cx,   404 West U.s. Hwy 6,   Valparaiso, IN 46385-7936
7996090    +Hit The Nail On Head,   3024 W. George,   Chicago, IL 60618-7609
7996093     Hmi,   7 N 150 North Parkside,   Itasca, IL 60143
7996094    +Hms Assoc,   3345 Arlington Hts Rd,   Arlington Hts, IL 60004-1591
7996095     Hodgsons Home Accents,   Po Box 2619,   Kalamazoo, MI 49003-2619
7996096    +Hok Sales Inc,   500 East St Charles Rd,   Carol Stream, IL 60188-2109
7996097    +Holden Most Interiors,   512 W Franklin St,   Wheaton, IL 60187-4035
7996098    +Holdrite Corporation,   393 Enterprise Street,   San Marcos, CA 92078-4374
7996099    +Holiday Inn,   Us Highway 251 & 75,   South Beloit, IL 61080
7996100    +Holiday Park Homes,   1802 Berrywood Dr,   Brownsburg, IN 46112-7975
7996101    +Holladay Corporation,   P O Box 1331,   South Bend, IN 46624-1331
7996102    +Holland Builders,   4940 Rochester Drive,   Barrington, IL 60010-5622
7996103    +Hollis,   3411 Michigan Blvd,   Racine, WI 53402-3823
7996104    +Hollister Incorporated,   2000 Hollister Dr,   Libertyville, IL 60048-3781
7996105    +Holloway Concrete Pumping,   13501 Aikens Road,   P.o. Box 43952,   Middletown, KY 40253-0952
7996106    +Holtz Joe,   708-b N Orleans,   Chicago, IL 60654-5016
7996107    +Home Improvement Helpers Inc,   856 Beach Place,   Mundelein, IL 60060-1337
7996108    +Home Plumbing Co Inc,   225 W St Charles Rd,   Villa Park, IL 60181-2402
7996109    +Home Properties Of New York,   2909 Sugar Maple Lane,   Maple Lane Apts,
             South Bend, IN 46628-3799
7996110    +Home Supply,   3353 N Keystone Ave,   Indianapolis, IN 46218-2075
7996111    +Homecrest Cabinetry,   1002 Eisenhower Drive North,   Po Box 595,   Goshen, IN 46527-0595
7996112    +Homefinishers,   319 Ogden Avenue,   Downers Grove, IL 60515-3142
7996113    +Homes Page,   37 E Chicago Ave,   Westmont, IL 60559-1757
7996114    +Homestead Tile & Remodelin,   15 W 135 Harrison,   Elmhurst, IL 60126
7996115    +Homewerks Ltd,   C/o Jeffrey M. Lauer,   1575 Oakwood Ave,   Highland Pk, IL 60035-3687
7994613    +Honeywell Inc,   Jennifer Huseman, Sr. Credit Analyst,   Ecc Control Products,
             1140 W. Warner Rd.,   #1233-m,   Tempe, AZ 85284-2816
7996116    +Hook Industrial Sales,   2138 North Olney St.,   Indianapolis, IN 46218-3714
7996117    +Hook Ups,   5426 W Westshore Dr,   Mchenry, IL 60050-3346
7996118    +Hookanson & Brisch Inc,   205la Johns Drive,   Glenview, IL 60025-1675
7996119    +Hoppe Hardware,   417 Lane St,   Norht Judson, IN 46366-1223
7996120    +Horcher Brothers Const,   115 Wedgewood Dr,   Barrington, IL 60010-4914
7996121    +Horff Lisa,   1421 White Fence Rd,   Bartlett, IL 60103-1867
7996122    +Hornecker Barry,   5n485 Abilene Tr,   Bloomingdale, IL 60108-2402
7998283    +Hornick, Dale,   246 Diane Lane,   Bolingbrook, IL 60440-2016
7996123    +Hostetler Harry,   505 Atwood Ct.,   Elmhurst, IL 60126-4606
7996125    +Houlihan,   62 Spring Creek Road,   Barrington, IL 60010-9636
7996126     House Parts Store,   Po Box 215,   Bedford Park, IL 60499-0215
7996127    +Houseworks,   Buff Hoffberg,   1951 Johns Drive,   Glenview, IL 60025-1615
7996128    +Howard S Lee Bldg & Rem,   813 Larsen Ave,   Streamwood, IL 60107-3118
7996129    +Howard Susan,   1853 West Tweed,   Inverness, IL 60067-4250
7994645    +Howards Products Inc,   Lisa Howard, Treasurer,   231 S Frontage Road,   Suite 14,
             Burr Ridge, IL 60527-5849
7996130    +Hrfs Limited Inc,   680 N. Lake Shore Drive,   Suite 114,   Chicago, IL 60611-4448
7996131    +Hubbard Enterprises,   393 Enterprise St,   San Marcos, CA 92078-4398
7996132    +Huffman Construction,   18826 W Farmington Rd,   Trivoli, IL 61569-9659
7996133    +Hug Roger,   2121 Avondale Drive,   Long Beach, IN 46360-1563
7996134     Hughes Supply Co Inc,   P O Box 951023,   Dallas, TX 75395-1023
7996135    +Hughs Home Remodeling Serv,   4 Sumerset,   South Barrigton, IL 60010-6112
7996136    +Hulbert Homes Inc,   464 W. Pipkin Road Suite 2,   Lakeland, FL 33813-2699
7996137    +Humana,   30 S Wacker Dr,   #3310,   Chicago, IL 60606-7413
7994683    +Hunter Industries,   Richard E. Hunter, President,   1940 Diamond Street,
             San Marcos, CA 92078-5120
7996138    +Huntley Heating & Air Condt,   10715 Rushmore Ln,   Huntley, IL 60142-6746
7998296    +Hunton & Williams Llp,   Benjamin C Ackerly,   951 E Byrd Street,   Riverside Plaza East Tower,
             Richmond, VA 23219-4040
7996139    +Hurricane Food Inc,   800 E Thompson,   Indianapolis, IN 46227-1670
7996140    +Hvac Network Inc,   Benjamin Prorwicz,   915 Atlantic Drive,   West Chicago, IL 60185-5100
7996141    +Hydro Delta Corporation,   1000 Rico Road,   Monroeville, PA 15146-1414
7996142    +Hydro Flo,   Po Box 407,   Brookfield, WI 53008-0407
```

```
District/off: 0752-1          User: pseamann          Page 21 of 56          Date Rcvd: Feb 08, 2011
Case: 03-49243               Form ID: pdf006          Total Noticed: 3925
```

```
7632663    +Hydromatic Inc,   c/o Kane Russell Coleman & Logan PC,   Attn:Joseph M Coleman & David D Ritter,
            1601 Elm Street/3700 Thanksgiving Tower,   Dallas TX 75201-4701
7996143     Hydromatic Pump,   Po Box 277333,   Atlanta, GA 30384-7333
9172757     Hydromatic, Inc.,   Ms. Heidi Cutlip,   1101 Myers Parkway,   Ashland OH 44805-1969
7996144    +Hydronics Piping Corp,   2480 Brickvale Drive,   Elk Grove Village, IL 60007-6809
7996145    +Hylan Design Limited,   329 W 18th Street,   Suite 700,   Chicago, IL 60616-1122
7996146     I J Moellman Land Maintenance,   7947 Ashton Dr,   Indianapolis, IN 46226-1348
15586674   ++INTERNAL REVENUE SERVICE,   CENTRALIZED INSOLVENCY OPERATIONS,   PO BOX 7346,
            PHILADELPHIA PA 19101-7346
            (address filed with court:  Department of Treasury,   Internal Revenue Service,
            Centralized Insolvency Operations,   P.O. Box 21126,   Philadelphia, PA 19114)
7994354    ++INTERNAL REVENUE SERVICE,   CENTRALIZED INSOLVENCY OPERATIONS,   PO BOX 7346,
            PHILADELPHIA PA 19101-7346
            (address filed with court:  Department of the Treasury-Internal Revenue Servic,
            Centralized Insolvency Operations,   P O Box 21126,   Philadelphia, PA 19114)
7996147    +Ian Borgerhoff,   2650 N Shadeland,   Indianapolis, IN 46219-1740
7996148    +Ibbotson Heating Co,   514 S Arthur,   Arlington Hts, IL 60005-2141
7996149     Ibm,   91222 Collection Center Drive,   Chicago, IL 60693-1222
7996150    +Ibrahim Sadek Md,   639 W North Ave,   Villa Park, IL 60181-1321
7996151     Ice Mountain Spring Water,   Po Box 52214,   Phoenix, AZ 85072-2214
7996152    +Ideal Heating & Cooling,   582 Meyer Road,   Bensenville, IL 60106-1604
7994447    +Ideal Plumbing Inc,   A. Thomas Perrich,   1352 Broadway Dr.,   Sun Prairie, WI 53590-8916
7996153    +Idealease,   P.o. Box 1486,   Brandon, FL 33509-1486
7996154    +Identity Homes Inc,   7518 Inverway Dr,   Crystal Lake, IL 60014-6616
7996155    +Igor Fialko,   1663 N Pebble Beach Way,   Vernon Hills, IL 60061-4517
7996156    +Ikon Office Solutions,   2725 Center Place,   Melbourne, FL 32940-7130
7998257    +Il Secretary Of State,   Department Of Business Services,   330 Howlett Bldg,
            Springfield, IL 62756-0001,   Attn: Robert Durchholz
7998253     Illinois Department of Revenue Bankruptcy Section,   P.O. Box 64338,   Chicago, IL 60664-0338
7994391    +Illinois Fibre Specialty Co.,   Casimir W. Kasper, President,   4301 South Western Boulevard,
            Chicago, IL 60609-3014
7996157    +Illinois Industrial Tool Inc,   P O Box 3516,   Oak Brook, IL 60522-3516
7996158     Illinois State University,   Attn: Mike Ogrady,   9100 Grounds Maintenance,   Normal, IL 61761
7996159    +Illinois Valley Plastics,   300 Cummings Lane,   Washington, IL 61571-2198
7996160    +Illinois Wesleyan University,   303 E Emerson,   P O Box 2900,   Bloomington, IL 61702-2900
7994432     Illuminating Experiences,   P.o. Box 299,   Wayne, NJ 07474-0299
7996161    +Imagination Station,   1200 East Coolsprings Avenue,   Michigan City, IN 46360-6313
7996162    +Imperial Reality,   4747 W Peterson Ave,   Chicago, IL 60646-5736
7994382    +In O Vate Technologies,   Rick Harpenau, Owner,   810 Saturn St. #22,   Jupiter, FL 33477-4456
7996163     In Sink Erator Division,   P O Box 101409,   Atlanta, GA 30392-1409
7994361     Indiana Assoc Of Plbg Htg,   Brenda A. Dant, Executive Director,   9595 Whitley Drive,
            Suite 208,   Indianapolis, IN 46240-1308
7996164    +Indiana Builders Inc,   5450 Roxbury Road,   Indianapolis, IN 46226-1550
7996165    +Indiana Credit Union,   5103 Madison Ave,   Indianapolis, IN 46227-4284
7994655    +Indiana Department Of,   Beverly Korobkin,   Workforce Development,
            10 North Senate Avenue, #se200,   Indianapolis, IN 46204-2277
7998249    +Indiana Department Of Revenue,   Business Services Division,   302 W. Washington Street,
            Room E018,   Indianapolis, IN 46204-2700
7996166    +Indiana Dunes Natl Lakeshore,   Bill Martin  Ext 433,   1100 N Mineral Springs Rd,
            Porter, IN 46304-1225
7996167    +Indiana Pawn Shop,   387 Melton Road,   Burns Harbor, IN 46304-9705
7998256    +Indiana Secretary Of State,   Business Services Division,   302 W. Washington Street,   Room E018,
            Indianapolis, IN 46204-2700
7996168    +Indianapolis Home Center,   5345 N Winthrop Ave,   Indianapolis, IN 46220-3278
7996169    +Industrial Const Services,   6191 W 400 N,   Greenfield, IN 46140-7450
7996170    +Industrial Supply,   740 N. Larch Ave.,   Elmhurst, IL 60126-1522
7996171    +Infinity Construction,   431 N Prinston,   Villa Park, IL 60181-1623
7996172    +Infrared Inspections,   6554 S Austin,   Bedford Park, IL 60638-6109
7996173    +Ingalls Occupational Health,   75 Remittance Dr,   Ste 1660,   Chicago, IL 60675-1660
7996174     Ingersoll-rand/broadway,   75 Remittance Drive,   Suite 1942,   Chicago, IL 60675-1942
7996177    +Innovative Mechanical Services,   Brad Marvin,   P.o. Box 1219,   St Charles, IL 60174-7219
7996178    +Innovative Renovations,   Frank Qualgier,   1116 Thackery,   Naperville, IL 60564-3145
7996179    +Inovis,   1277 Lenox Park Blvd,   Atlanta, GA 30319-6010
7996180    +Inside & Out Company,   7712 Circle,   St. Louis, MO 63121-4806
7997882    +Inside Edge Inc, The,   Allison Pfeiffer,   4843 Kings Way West,   Gurnee, IL 60031-3257
7996181    +Inside Outside Remod,   7 N 731 Rt 59,   Bartlett, IL 60103-1630
7996182    +Insight,   Po Box 78269,   Phoenix, AZ 85062-8269
7996183    +Insight Global Finance Inc,   444 Scott Drive,   Bloomingdale, IL 60108-3111
7996184    +Insurance Const Specialists,   129 N 2nd Ave,   Beech Grove, IN 46107-1305
7996185    +Interior Concepts,   5608 N Delaware Street,   Indianapolis, IN 46220-3018
7996186    +Interior Elements,   214 Prospect Manor,   Mt Prospect, IL 60056-2332
7996187    +Interiors By Design,   P. O. Box 2394,   Northbrook, IL 60065-2394
7996188    +Interiors By Sophia,   246 Adelia,   Elmhurst, IL 60126-3569
7996189    +Interline,   1730 Basin St,   Merritt Island, FL 32953-3002
7994694    +Intermatic Inc,   Jim Szymczak, Credit Manager,   7777 Winn Road,   Spring Grove, IL 60081-7801
7996190    +International Thermocast Corp,   308 Bell Park Drive,   Suite A,   Woodstock, GA 30188-1660
7994362    +Internet Chicago,   1801 C Howard Street,   Elk Grove Village, IL 60007-2448
7996191    +Internet Corporation Listing,   2530 Berryessa Road #912,   San Jose, CA 95132-2903
7996192    +Intersan Mfg,   1748 W Fillmore St,   Phoenix, AZ 85007-2229
7996193    +Intrinsic Perinnial Gard,   10702 Seaman Rd,   Hebron, IL 60034-9535
7996194    +Inverness Development,   1642 Colonial Parkway,   Inverness, IL 60067-4725
7996195    +Iodon Inc.,   18610 John Street,   Country Club Hills, IL 60478-5298
7996196     Ios Capital,   Po Box 650016,   Dallas, TX 75265-0016
```

```
7994251    +Ips Corporation,   Debra Herring, Credit/collections,    202 Industrial Park Lane,
             Collierville, IN 38017-2700
7996197    +Ira Feldman,   278 Windsor Dr,   Buffalo Grove, IL 60089-1953
7996198    +Irmco Properties,   Bob Morris,   2300 Lincoln Park West,   Seneca Hotel,
             Chicago, IL 60614-3456
7996199     Iron Age Corporation,   Po Box 1449,   Pittsburgh, PA 15230-1449
7996200    +Irrigation Cash Sales - D,   133 S. Rohlwing Rd.,   Addison, IL 60101-3027
7996201    +Irrigation Cash Sales Contract,   133 S Rt 53,   Addison, IL 60101-3027
7996202    +Irrigation Cash Sales Resident,   133 S Rt 53,   Addison, IL 60101-3027
7996203    +Irrigation Design Concep,   P.o. Box 118,   Elk Grove Village, IL 60009-0118
7996204    +Irrigation Services,   Allan Van Linn,   804 Broad St,   Menasha, WI 54952-3216
7996205     Irritrol Systems,   Po Box 96368,   Chicago, IL 60693-6368
7996206    +Island Sprinkler Supply Co,   224 Kaufman Ave,   Grand Island, NE 68803-4914
7996207    +Iss-international Service,   1900 Field Ct,   Lake Forest, IL 60045-4828
7996208    +Ito & Koby Dental,   6402 Castleplace Dr,   Indianapolis, IN 46250-1904
7996209     Itt Industries,   Po Box 371630,   Pittsburgh, PA 15250-7630
7994350    +Itt Industries, Shared Services,   John Benneti,   2881 East Bayard Street,
             Seneca Falls, NY 13148-8745
7996210    +Ivanhoe Plumbing Co,   Po Box 776,   Dolton, IL 60419-0776
7996211    +Ivc Usd #3,   Po Box 298,   Chillicothe, IL 61523-0298
7996212     J & B Mechanical, Inc,   128 W Pratt Blvd,   Schaumburg, IL 60172-5011
7996213    +J & B Products-allen Div,   P O Box 951046,   Cleveland, OH 44193-0005
7996214    +J & C Plbg & Sewer,   2423 W Fitch,   Chicago, IL 60645-3307
7994364    +J & D Distributing Inc,   Ron L. Twedt, President,   4505 Wyland Drive,   Suite 200,
             Elkhart, IN 46516-9643
7996215    +J & J Maint Svs Inc,   160 E 10th St,   Chicago Heights, IL 60411-2259
7996217    +J & M Associates Inc,   5110 West 79th St,   Indianapolis, IN 46268-1603
7996218    +J & S Rmdlg & Const Co Inc,   1040 Trillium Lane,   Bartlett, IL 60103-8801
7996219    +J A Sexauer,   P.o. Box 1000,   White Plains, NY 10602-1000
7996220    +J B Builders Inc.,   12132 Hawthorn Place,   Cedar Lake, IN 46303-8414
7996221    +J B Glass,   2001 Grand Ave,   Waukegan, IL 60085-3403
7996222    +J B Plumbing Heating Electric,   P.o. Box 354,   Ashton, IL 61006-0354
7996223    +J C Interiors,   9717 S Maryton Ct,   Palos Hills, IL 60465-1158
7994534    +J C Whitlam Manufacturing,   S. Casey, Vice President,   200 W. Walnut Street,   P.o. Box 380,
             Wadsworth, OH 44282-0380
7996224     J F Ahern,   P O Box 1316,   Fond Du Lac, WI 54936-1316
7996225    +J M A Mechanical,   8020 Popp Road,   Fort Wayne, IN 46845-9605
7996226    +J M Brennan Inc,   P O Box 2127,   Milwaukee, WI 53201-2127
7996227    +J M Demerath Inc,   P O Box 581,   Thiensville, WI 53092-0581
7994541    +J M Manufacturing Co Inc,   Kenneth Bairunas, Credit Manager,   9 Peach Tree Hill Road,
             Livingston, NJ 07039-5702
7996228    +J M Mechanical Systems,   405 King Ave,   Dundee, IL 60118-3031
7996229    +J M Services,   434 Hillcrest Drive,   Algonquin, IL 60102-2227
7996230    +J Miller Cabinet Co,   5874 N 350 E,   Columbia City, IN 46725-9373
7996231    +J R Morning Star Ltd,   16840 S Mohican Dr,   Lockport, IL 60441-4385
7996232    +J S Nalezny,   12n232 Rt 47,   Hampshire, IL 60140-8693
7996233     J V C Plumbing,   Po Box 39126,   Indianapolis, IN 46239-0126
7996234    +J W Harris Co Inc,   10930 Deerfield Road,   Cincinnati, OH 45242-4110
7996235    +J W Sales Inc,   1570 East Highwood,   Pontiac, MI 48340-1233
7996236    +J. S. Plumbing,   517 S President,   Wheaton, IL 60187-5741
7994498     J.w. Harris,   Rhonda Huff, Credit Manager,   4501 Quality Place,   Mason, OH 45040-1971
7996340    +++JIM LEAHY,   11680 HALF DAY RD,   DEERFIELD IL  60015-1290
             (address filed with court: Jim Leahy,   121D Half Day Rd,   Deerfield, IL 60015)
7996237    +Jack Hosack,   1124 Patsy Lane,   O Fallon, MO 63366-1641
7996238    +Jack Scott,   4476 R F D,   Long Grove, IL 60047-6903
7996239    +Jackel Inc,   15314 Harrison Road,   Po Box 96,   Mishawaka, IN 46546-0096
7996240    +Jacks Fix It,   4847 Mount Vernon Dr,   Indianapolis, IN 46227-1691
7996241    +Jaclo Inc,   162 Carlton Ave,   Brooklyn, NY 11205-3268
7996242    +Jacqueline Johnson Interio,   13350 Ponderosa Way,   Ft. Meyers, FL 33907-7822
7994392    +Jacuzzi Whirlpool Bath,   Jim Kirkpatrick, Director Of Credit,   Bathcraft (by Jacuzzi),
             14801 Quorum Drive,   Addison, TX 75254-7589
7996243    +Jade Development Inc,   303 Hickory Nut Grove,   Cary, IL 60013-1762
7996244     Jado Bathroom & Hardware,   Po Box 200368,   Dallas, TX 75320-0368
7996245    +Jaeckle Wholesale,   2310 Daniels Street,   Madison, WI 53718-8817
7996246     Jaeger Daly & Co,   6 N 513 Pine,   Bensenville, IL 60106
7996248    +Jaent John,   514 North Joyce,   Lombard, IL 60148-1830
7996248    +Jaguar Credit,   P O Box 55000,   Detroit, MI 48255-1939
7996249    +Jake Harris,   15301 Winchester,   Harvey, IL 60426-2917
7996250    +Jake Thomas,   11640 Blackhawk Ct,   Unit 8,   Mokena, IL 60448-1237
7996251    +James Best,   12561 Bair Lake St,   Best Investments,   Jones, MI 49061-9780
7996252    +James Crewes,   824 E. Troy Ave.,   Indianapolis, IN 46203-5132
7996253    +James Joreusen,   2394 Yankee St,   Niles, MI 49120-3973
7996254    +James Leland,   11341 Glentrace Dr,   Indianapolis, IN 46236-7946
7996255    +James Peddy,   2804 John David Place,   Lakeland, FL 33811-2113
7996256    +James R Devries,   120 Laura Drive,   Addison, IL 60101-5114
7996257     James Schultz,   15w461 Diversey Place,   Elmhurst, IL 60126-1301
7996258    +James Shivley,   2726 Teresa Street,   Portage, IN 46368-3644
7996260    +James Stewart,   139 Easton Ave,   West Chicago, IL 60185-2901
7996261     James W Cody,   7400 E 108th St,   Fishers, IN 46038
7996262    +James Warren,   10761 W Pickford,   Beach Park, IL 60099-3548
7994517    +James Weldon,   1189 Williamsburg Circle,   Grayslake, IL 60030-7906
7996263    +Jamie Kitchhofer,   1371 Champion Forest,   Wheaton, IL 60187-3062
7996264    +Jamie Schermerhorn,   16987 Stone Gate Ct,   Granger, IN 46530-6948
7996265    +Jane Nevins,   1732 Lexington Road,   Green Oaks, IL 60048-1531
```

```
7996266    +Jane Preston,   901 N Walbash Ave,   Hartford City, IN 47348-1120
7996267    +Jane Weigle,   115 East Tenth Street,   Pecatonica, IL 61063-9167
7996268    +Jane Wright,   52 Magnolia,   St. Louis, MO 63124-1555
7996269    +Janesvilles Winair Co,   Po Box 125,   Janesville, WI 53547-0125
7996270    +Janet Boehm,   309 East Main Street,   Medaryville, IN 47957-8196
7996271    +Janet Plumeri,   4 Essex Ct,   Hawthorn Woods, IL 60047-9252
7996272    +Janet Smith,   14 Chicory Lane,   Riverwoods, IL 60015-3544
7996273    +Jani King,   1701 E Woodfield Rd,   #1100,   Schaumburg, IL 60173-5156
7996274    +Janice Johnson,   3950 Layman Avenue,   Indianapolis, IN 46226-4861
7994641    +Janice Maddack,   189 Ashford Court,   Valparaiso, IN 46385-8036
7996275    +Janick Mark,   5128 Grand Ave,   Downers Grove, IL 60515-5121
7995290    +Janine French,   3901 W High St,   Mchenry, IL 60050-5650
7996276    +Janis Herring,   869 Ashton Oaks Circle,   Lakeland, FL 33813-5656
7996277    +Janos Csonka,   3525 Ridge Circle,   Carpentersville, IL 60110-3224
7996278    +Janota Karel,   3633 Sterling,   Downers Grove, IL 60515-1523
7996279    +Jans Flower Garden,   537 Torrence Avenue,   Calumet City, IL 60409-3232
7996281    +Janusz Wilczynski,   51401 Birch Rd,   Granger, IN 46530-9430
7996282    +Jason Bergren,   875 B Lively Blvd,   Elk Grove, IL 60007-2218
7996283    +Jason Finn,   10910 E 77th St,   Indianapolis, IN 46236-9708
7996284    +Jay & Sandy Miller,   10398 West Alcin,   Otis, IN 46391-9522
7996285    +Jay Abrams Inc,   601 Westwood Ln,   Glencoe, IL 60022-1038
7996286    +Jay Meyer,   1078 Sumner Circle,   Gurnee, IL 60031-4021
7996287    +Jay Murray Homes Inc,   Po Box 147,   Glen Ellyn, IL 60138-0147
7996289    +Jay R Smith Mfg,   Po Box 102640,   Atlanta, GA 30368-0640
7996292    +Jbs Builders,   1740 Midland Ave,   Highland Park, IL 60035-2857
7996293     Jcr Distributors,   Po Box 600003,   Dallas, TX 75360-0003
7996294    +Jean Weliver,   35419 Everett,   Ingleside, IL 60041-9151
7996295    +Jeanne Martini,   2550 Waukegan Rd,   Glenview, IL 60025-1777
7996296    +Jebco Marketing Inc,   8020 Vine Crest Avenue,   Suite #2,   Louisville, KY 40222-4684
7996297    +Jeff Bookout,   502 Huron Tr,   Lake In The Hills, IL 60156-1509
7996298    +Jeff Buchta Plumbing,   N 8566 Swansea Dr,   Ixonia, WI 53036-9705
7996299    +Jeff Chien,   1399 N Piners Drive,   Vernon Hills, IL 60061-1228
7996301    +Jeff Kruzich,   947 Fuller,   Gurnee, IL 60031-1831
7996302    +Jeff Laforce,   277 Cypress Lane,   Libertyville, IL 60048-3608
7996303    +Jeff Lalley Contractors,   9504 Camille Road,   Louisville, KY 40299-3210
7996304    +Jeff Rivard,   N82 W28425 Vista Drive,   Hartland, WI 53029-9574
7995682    +Jeff Schwartz,   52 Marks Road,   Valaparsio, IN 46383-5196
7996305    +Jeff Smith,   5051 W Berenice Street,   Chicago, IL 60641-2631
7996306    +Jeff Syo,   200 Bittersweet,   Mundelein, IL 60060-3304
7995683    +Jeff Vining,   5117 Pinehill Dr,   Noblesville, IN 46062-7888
7996307    +Jeff W Rymer,   5101 Washington St,   Gurnee, IL 60031-5916
7998272    +Jefferson County Sheriff,   531 Court Place, Suite 604,   6th Floor, Fiscal Court Building,
             Louisville, KY 40202-3312
7996308    +Jeffrey M Wolf,   2854 Woodbine Dr,   Valparaiso, IN 46383-8602
7996309    +Jeffs Plumbing,   7359-b Jessman Rd South Dr,   Indianapolis, IN 46256-4131
7996310    +Jeld-wen Inc/contractors Wrhse,   Rick Lovegrove,   3427 N Clinton St,
             Fort Wayne, IN 46805-1823
7996311    +Jellema Heating,   14332 Clifton Park,   Midlothian, IL 60445-2916
7996312    +Jendrycki Nancy M.,   23 W 636 Goodridge,   Roselle, IL 60172-3526
7996313    +Jenifer Keller,   515 Kessler West Dr,   Indianapolis, IN 46228
7996314    +Jenkins Kim,   1437 Frances Dr.,   Johnsburg, IL 60051-7579
7996315    +Jenkner,mary Kay,   912 40th Street,   Downers Grove, IL 60515-2155
7996316    +Jennifer Denman,   1410 Valley Lane Dr,   Apt 324,   Schaumbug, IL 60195-3627
7996317    +Jennifer Mcbride,   3704 South Court,   Bloomington, IN 47401-4488
7995294    +Jennifer Meyers,   5656 Critenden Ave,   Indianapolis, IN 46220-3402
7996318    +Jennings Electric,   56803 Tulip Rd,   New Carlisle, IN 46552-9741
7996319    +Jenny Fleury,   2773 Roslyn Lane,   Highland Park, IL 60035-1407
7996320    +Jensen Jeanne,   120 Ogden Ave Suite 130,   Hinsdale, IL 60521-3683
7996321    +Jeri Battaglia,   15 Squire Road,   Hawthorn Woods, IL 60047-8899
7994752    +Jerry & Victor Remod.,   15415 S. Rosarie Avenue,   Lockport, IL 60491-6605
7996322    +Jerry Baumle Plbg & Htg,   5776 County Rd 94,   Payne, OH 45880-9212
7996323     Jerry Hostetler,   4923 Kessler Blvd,   Indianapolis, IN 46220
7996325    +Jerry Weiss,   2 Bridle Lane,   Bannockburn, IL 60015-1258
7996326    +Jerrys Heating & A/c,   5403 Harriett Avenue,   Loves Park, IL 61111-5122
7996327    +Jerrys Plumbing,   9021 West State Rd,   Winnebago, IL 61088-9048
7996328    +Jerrys Remodeling & Contra,   524 Waubonsee Cr,   Oswego, IL 60543-8730
7996329    +Jesse Tremain Tile & Marble In,   P.o. Box 26581,   Indianapolis, IN 46226-0581
7996330    +Jhm Irrigation,   3119 Emmaus,   Zion, IL 60099-3231
7996331    +Jim Aelick,   6295 N Tuxedo St,   Indianapolis, IN 46220-4443
7996333    +Jim Caravello,   190 Ambria Dr,   Mundelein, IL 60060-4802
7996334    +Jim Davis,   245 First St South West,   Carmel, IN 46032-2003
7996335    +Jim Detmer,   1104 Watling Rd,   Arlington Heights, IL 60004-4556
7996336    +Jim Dougala,   8558 South Kostner,   Chicago, IL 60652-3541
7996337    +Jim Jolly Sales,   3571 Persimmon Dr.,   Alquonquin, IL 60102-4816
7996338    +Jim Koback,   430 S Maple,   Itasca, IL 60143-2505
7996339    +Jim Kuczek,   535 Delaware Dr,   Lake In The Hills, IL 60156-1442
7996341    +Jim Mcgrath,   2404 Steeplechase Lane,   Spring Grove, IL 60081-8062
7996342    +Jim Nelson,   2758 Sunswept Court,   Valparaiso, IN 46383-7603
7996343    +Jim Paluska Plumbing Inc,   206 W Adams,   Morton, IL 61550-3505
7996344    +Jim Sayre,   732 Stonegate Road,   Libertyville, IL 60048-1855
7996345    +Jim Short Irrigation,   206 S Lake St,   Po Box 228,   Oakford, IL 62673-0228
8009186    +Jim Surmanek,   28860 Forest Lake Lane,   Green Oaks, IL 60048-2474
7996346    +Jim Tinsley,   146 North Road,   Schererville, IN 46375-1914
7996347    +Jim Van Bosch,   5013 Tileline Rd,   Crystal Lake, IL 60012-3321
```

District/off: 0752-1          User: pseamann          Page 24 of 56          Date Rcvd: Feb 08, 2011
Case: 03-49243               Form ID: pdf006          Total Noticed: 3925

```
7996348   +Jim Walsh,   41 W Montana,   Glendale Heights, IL 60139-2645
7996349   +Jina Builders Inc,   1171 Bristol Lane,   Buffalo Grove, IL 60089-1265
7996350   +Jj Fish,   4015 W 175th St,   Country Club Hills, IL 60478-4680
7996351   +Jkp Enterprises Inc,   13000 Parker Rd,   Lemont, IL 60439-8782
7996352   +Jml Remodeling,   P O Box 7084,   Grayslake, IL 60030-7084
7996353   +Joanne Crocker,   1001 Crocker Lane,   Plant City, FL 33565-8666
7996354   +Joanne Noonan,   1830 N Winchester Ave,   Chicago, IL 60622-1023
7996355   +Joanne Shaffer,   390 Deeridge Road,   Valparaiso, IN 46385-7727
7996356   +Joe Cushman,   3202 W Kinley,   Mchenry, IL 60050-8218
7996358   +Joe Gospodarek,   2290 East 9th Place,   Hobart, IN 46342-5342
7996359   +Joe Iacoviello,   9532 Greenwood Dr,   Des Plaines, IL 60016-3946
7996360   +Joe Kilzer,   200 Redtop Drive,   Libertyville, IL 60048-3769
7996361   +Joe Koshaba,   1124 Lancaster Ave,   Elk Grove, IL 60007-3926
7996362   +Joe Kotlarz,   11 N Skokie Hwy,   Lake Bluff, IL 60044-1796
7996363   +Joe Laporta,   217 E. Potter,   Wood Dale, IL 60191-2027
7996364   +Joe Rezny,   6100 S Meade,   Chicago, IL 60638-4332
7996365   +Johan Hermanson,   1752 Goddard,   Hanover Park, IL 60133-5992
7994371   +John & Ray Kotlarz,   John F. Kotlarz,   2321 West Walton Street,   Chicago, IL 60622-4818
7996366   +John Ammons,   115 Stonegate Dr,   Oswego, IL 60543-8859
7996367   +John And Jane Rubin,   426 W Sheridan Place,   Lake Bluff, IL 60044-2327
7996368   +John Arndt,   6203 West 1600 South,   Wanatah, IN 46390-9645
7996369   +John B Sanfilippo & Son Inc,   2299 Busse Road, Suite 100,   Elk Grove Village, IL 60007-6012
7996370   +John Barnard,   38w150 Hickory,   Batavia, IL 60510-9411
7994338   +John Barr Sales,   540 Fairview Ave North #108,   St Paul, MN 55104-1753
7996371   +John Broglin Inc.,   605 W Pierce St,   Whitestown, IN 46075-9422
7996372   +John Bronnenberg,   8700 W County Rd 500 S,   Daleville, IN 47334-9779
7995684   +John C Zietlow,   1001 N Kings Hwy,   St Charles, MO 63301-0816
7996373    John Dean,   800 Sheridan Road,   Highland Park, IL 60035
7996374   +John Deere Landscapes,   624-b Goddard,   Chesterfield, MO 63005-1163
7996375   +John Dusak,   421 Spring Hill Dr,   Roselle, IL 60172-2540
7996376   +John Dusek,   6550 W 27th St,   Berwyn, IL 60402-2735
7996377   +John E Nyman Interiors,   594 Brookside Rd,   North Barrington, IL 60010-2052
7996378    John Fangaro,   5312 Vicksburg Dr,   Racine, WI 53403-9460
7996379   +John Gillespie,   375 East Burdick Rd,   Chesterton, IN 46304-9304
8009225   +John H MacKay,   10 N 521 Manchester LN,   Elgin, IL 60124-6797
7996380   +John Hilton,   46 Brinker Rd,   Barrington Hills, IL 60010-4008
7994463    John J Moroney & Co,   John F. Calmeyn, Pres.,   6817 S Harlem Ave,   Bedford Park, IL 60501
7995295   +John Jordan,   7n211 Medinah Road,   Medinah, IL 60157-9670
7996381   +John Lane,   6034 Indianola Dr,   Indianapolis, IN 46220-2014
7996382   +John Lipscomb,   2230 Hutchison Rd,   Floossmoor, IL 60422-1325
7996383    John Lohrmann,   1453 E Grayhound Pass,   Carmel, IN 46032
7996384   +John Maas,   200rivine Court,   North Barrington, IL 60010-1473
7995385   +John Monaco,   376 Ridge Run Drive,   Valparaiso, IN 46383-7201
7996386   +John Morgan,   2274 S Jacobi Rd,   Greenfield, IN 46140-9229
7996387   +John Moser,   121 Hilltop Drive,   Lake In The Hills, IL 60156-1170
7996388   +John Nelson,   6103 Chickaloon,   Mchenry, IL 60050-7418
7996389   +John Olson,   311 Newbury Dr,   Island Lake, IL 60042-9008
7994753   +John Oshana,   7411 N. Talman,   Chicago, IL 60645-1411
7996390   +John P Voils,   3305 Brewer Dr,   Indianapolis, IN 46222-1236
7996391   +John Poprawski,   421 Oakwood,   Round Lake, IL 60073-2563
7996392   +John Porter,   527 Maple,   Geneva, IL 60134-1153
7996393   +John Roberts Construction Inc,   1201 S Main St,   Eureka, IL 61530-1700
7996395   +John Schoening,   2209 Cherokee Circle,   Valparaiso, IN 46383-2284
7996396   +John Shogren Plumbing,   29w231 Canterbury,   West Chicago, IL 60185-1303
7996397   +John Turner,   21w766 Park Ave,   Lombard, IL 60148-1076
7996398   +John Van Senus,   1809 Clover Lane,   Valparaiso, IN 46385-2832
7996399   +John Vole,   14736 W Hwy 22,   Lincolnshire, IL 60069-3024
7996400   +John West,   26411 Rt 59,   Wauconda, IL 60084-2305
7996401   +John Wronkiewicz Inc,   2340 N Elston Avenue,   Chicago, IL 60614-2931
7996402   +John Wyatt,   2160 Prairie Trail,   Round Lake Heights, IL 60073-4312
7996403   +John Xenos,   3943 Sandpiper Drive,   Hanover Park, IL 60133-6100
7996404   +John Yerly,   2037 Locust Road,   Steward, IL 60553-9753
7996405   +Johns Lighting,   149 E Mill St,   #2,   Wauconda, IL 60084-1856
7994363   +Johnson & Davisson,   Ron L. Twedt, President,   4505 Wyland Drive,   Suite 200,
            Elkhart, IN 46516-9643
7996406   +Johnson County Dist,   2785 N Morton St,   Franklin, IN 46131-9741
7996407   +Johnson Lampier & Assoc,   Attn Tony Torres,   1620 S Central Ave,   Glendora, CA 91204-2702
7996408   +Johnson Manufacturing Co,   Po Box 96,   114 Lost Grove Road,   Princeton, IA 52768-7728
7996409   +Johnson Olowu,   2927 Polly Lane,   Flossmoor, IL 60422-1718
7996410   +Johnson Well Equipment Inc,   P O Box 3364,   Pensacola, FL 32516-3364
7996411   +Johnsons Portable Xray,   Dave & Betsy Johnson,   2444 King Cove,   Belvidere, IL 61008-7453
7996412   +Joliet Correctional Center,   Attn: Vera Elliott,   Po Box 515,   Joliet, IL 60434-0515
7996413   +Jomar International,   P O Box 33321,   Drawer 0081,   Detroit, MI 48231-0081
7996416   +Jon-don Products Inc,   400 Medinah,   Roselle, IL 60172-2329
7996417   +Jones Lang Lasalle,   450 E Washington Street,   Indianapolis, IN 46277-0001
7996418    Jones Stephens Corp,   Po Box 2153,   Birmingham, AL 35287-3200
7996419   +Jorman Enterprises,   406 Surrey Road,   Bartlett, IL 60103-4534
7994619   +Josam Company,   Nicholas Quatrini, Controller,   2501 South Front Street,
            Philadelphia, PA 19148-4107
7996420   +Joseph C Franco,   8254 S Brickstone,   Frankfort, IL 60423-8688
7996421   +Joseph Dugo Sprinkler Sys,   720 Utah,   Elkgrove, IL 60007-2833
7996422   +Joseph Pearson Heating,   15611 Statley Oaks Drive,   Lockport, IL 60491-9383
7996423   +Josephine Minneci,   822 Heritage Way,   Addison, IL 60101-3115
7996424   +Joyce Tudor,   427 East 500 South,   Kouts, IN 46347-9671
```

```
7996425    +Joyce Westburg,   495 Atwood Court,   Elmhurst, IL 60126-4604
7996426    +Jp America, Inc.,   225 Industrial Drive,   Hampshire, IL 60140-7912
7996427    +Judith Gaertner,   26773 Countryside Lake Dr,   Mundelein, IL 60060-3359
7996428    +Judith Klitzke,   907 S Fourth Ave,   Libertyville, IL 60048-3428
7996429    +Judith Walton,   416 Westchester Lane,   Valparaiso, IN 46385-8000
7996430    +Judy Braun,   348 W Camargo Court,   Vernon Hills, IL 60061-4524
7996431    +Judy Fitzhugh,   17 N Otis Road,   Westville, IN 46391-9560
7996432    +Judy Pluntie,   116 Kingston Place,   Chicago, IL 60411-1712
7996433    +Julian Solway,   746 Grove Street,   Glencoe, IL 60022-1518
7996435    +Julie Gannon,   654 Chestnut,   Valparaiso, IN 46385-4605
7996436    +June Husiar,   1103 Evans Ave,   Apt4a,   Valparaiso, IN 46383-3771
7996437    +June Sheets,   112 Leslie Way,   Chesterton, IN 46304-9486
7996438    +Juno Industries Inc,   Po Box 620000,   Orlando, FL 32891-0001
7996439    +Juno Lighting Inc,   Po Box 97651,   Chicago, IL 60678-7651
7994283    +Juno Lighting, Inc.,   George J. Bilek, Vice President Finance,   P.o. Box 5065,
             Des Plaines, IL 60017-5065
7996440    +Just Faucets,   540 S Arthur,   Arlington Heights, IL 60005-2141
7994516    +Just Mfg. Co.,   Kenneth Kotwica, Credit Mgr.,   9233 King St.,   Franklin Park, IL 60131-2111
7996442    +Just-in-time Packaging Corp,   2521 Technology Drive,   Suite 213,   Elgin IL 60124-7889
7996441    +Justice Design Group Inc,   261 South Figueroa St,   Suite 450,   Los Angeles, CA 90012-1872
7996443    +Jwb Heating & A/c,   2900 Bristol Ct,   Lindenhurst, IL 60046-4972
7994580    +K & B Galleries Ltd,   Keith Nilsen, Secretary,   333 Anthony Trail,   Northbrook, IL 60062-2013
7996444    +K & K Mechanical,   11242 S Harlem Ave,   Worth, IL 60482-1899
7996445    +K & M Const,   404 Wimbleton Trail,   Mchenry, IL 60050-5290
7996446    +K D Landscaping Inc,   17377 Little Eagle Creek,   Westfield, IN 46074-9646
7996447    +K J Laundry,   1722 West Dempster,   Mt Prospect, IL 60056-4802
7996448    +K L M Builders,   P.o. Box 526,   Richmond, IL 60071-0526
7994647    +K Rain Manufacturing Co,   Gerard Christopher, Cfo,   1640 Australian Ave,
             Riviera Beach, FL 33404-5306
7996449    +K W Kraft & Son Inc,   923 First Street,   Batavia, IL 60510-2492
7996485  ++++KEMPER LAKES GOLF COURSE LLC,   24000 N OLD MCHENRY RD,   LONG GROVE IL  60047-8922
             (address filed with court: Kemper Lakes Golf Course Llc,   23666 N Old Mchenry Rd,
             Long Grove, IL 60047)
7996489  ++++KEN KRAUSE BUILDERS,   22306 E COUNTY ROAD 1500 N,   EASTON, IL  62633-9757,   Easton, IL 62633
             (address filed with court: Ken Krause Builders,   R.r. #1,   Box 217,   Easton, IL 62633)
7996450    +Kahoun Maureen,   14540 S. 87th Ave.,   Orland Park, IL 60462-2734
7996451    +Kalco Inc,   P O Box 847665,   Dallas, TX 75202-7665
7996452    +Kalinowski Wieslawa,   323 W. Bryn Mawr,   Itasca, IL 60143-1609
7996453    +Kallahan Pat,   5220 Old Plum Grove Rd,   Palatine, IL 60067-7322
7996454    +Kalsi Bhajan,   1108 North Princeton,   Villa Park, IL 60181-1050
7998298     Kane Russell Coleman & Logan, Pc,   David D Ritter,   1601 Elm Street,   3700 Thanksgiving Tower,
             Dallas, TX 75201
7998297     Kane Russell Coleman &logan Pc,   Joseph M Coleman,   1601 Elm Street,   3700 Thanksgiving Tower,
             Dallas, TX 75201
7996455    +Kapovich Heidi,   6740 Blackburn Pl.,   Downers Grove, IL 60516-3643
7996456    +Karamanian Gregory,   3 N 699 Oakmont Drive,   Elburn, IL 60119-8867
7994602    +Karen Antczak,   66 Diana Rd,   Ogden Dunes, IN 46368-8702
7996458    +Karen Nagel,   270 Dover Circle,   Lake Forest, IL 60045-3490
7996459    +Karin Buda,   441 Stafford Rd,   Niles, MI 49120-9003
7996460    +Karls Rental Center,   7000 S 10th Street,   Oak Creek, WI 53154-1421
7996461    +Kas Heating & Cooling Serv,   Aleksander Kasielski,   16810 Hilltop Ave,
             Orland Hills, IL 60487-6032
7996462    +Kaser Builders, Inc.,   60755 Greenridge Ct,   South Bend, IN 46614-9286
7996463    +Kasie Strayer,   4700 Huntinglodge Drive,   St.cloud, FL 34772-8068
7994345    +Kast Marketing,   501 Industrial Drive,   Bensenville, IL 60106-1320
7996464    +Kathy Hirstein,   235 Norcross Drive,   Valparaiso, IN 46383-0705
7996465    +Kathy Lynch,   497 East St.road 8,   Kouts, IN 46347-9641
7996466    +Kathy Melesio,   1208 Capri Terrace,   Mchenry, IL 60050-8371
7996467    +Kathy Shrader,   308 Salem Court,   Valparaiso, IN 46383-1427
7996468    +Kaul Oil Co,   5931 N. 91st. Street,   Milwaukee, WI 53225-2728
7996469    +Kay Consulting,   1115 East Illinois Street,   Wheaton, IL 60187-5746
7996470    +Kazimierczuk Stella,   8021 S Nordica,   Burbank, IL 60459-1665
7996471    +Kda,   133 S Rt 53,   Addison, IL 60101-3027
7996472    +Kds Tech Services,   366 Bienoris,   Wood Dale, IL 60191-1223
7994585    +Keeney Manufacturing Co,   Peter D. Verselli, Credit Manager,
             The Keeney Manufacturing Company Inc.,   1170 Main Street,   Newington, CT 06111-3098
7996473    +Keevan Sadock Design Ltd,   350 W Erie, Ste 250,   Chicago, IL 60654-5790
7996474    +Kegler Heating & Cooling,   Bill Kegler,   14530 Westview Court,   Brookfield, WI 53005-2309
7996475    +Keith Fites,   1120 N 4000 E,   Chesterton, IN 46304
7996476    +Keith Hunt,   7 Fox Hunt Trail,   Hawthorn Woods, IL 60047-8405
7996477    +Keith Syfert,   915 Lundvall,   Rockford, IL 61107-3322
7996478    +Keith Weddle,   4555 S 100 E,   Greenfield, IN 46140-9269
7996479     Kelley Irrigation,   17 Westview Place,   Bargersville, IN 46106
7996480    +Kelly Baugh,   5131 E State Rd 45,   Bloomington, IN 47408-9671
7996481    +Kelly Construction,   810 Wenonah Avenue,   Oak Park, IL 60304-1036
7996482    +Kelly Mccarty,   Dba Mccarty Plumbing Hvac,   323 E 9th St,   New Albany, IN 47150-2929
7996483    +Kelly Systems Inc,   422 North Western Ave,   Chicago, IL 60612-1491
7994484    +Kelly Systems Inc,   422 N Western Avenue,   Chicago, IL 60612-1491
7996486    +Kemper Sales & Associates,   100 Kemper Drive,   Nicholasville, KY 40356-8236
7996487     Ken Jacobson Plumbing,   2073 Geddes Rd,   Rockford, IL 61103-9822
7996488    +Ken Karr - Moen Rep,   4372 Winding Oaks Circle,   Mulberry, FL 33860-8357
7996490    +Ken Mackowiak,   932 North 200 West,   Valparaiso, IN 46385-8520
7994742    +Ken Moy,   22 Charleson Rd,   Hinsdale, IL 60521-5003
7996491    +Ken Moyer,   114 Spruce Ln,   Louisville, KY 40207-1774
```

```
7996492     +Kenco Company,   P O Box 65,   Goshen, KY 40026-0065
7996493     +Kenneth Disselkoen,   17916 La Haigh Rd,   Homewood, IL 60430-1816
7996494     +Kenneth Nowotnik,   812 Summett,   Wauconda, IL 60084-1400
7996495     +Kenney Machinery,   8420 Zionsville Road,   Indianapolis, IN 46268-1565
7996497      Kentec, Inc.,   Post Office Box 530103,   3250 Centerville Highway,   Atlanta, GA 30353-0103
7996498     +Kentuckiana Care Llc,   Po Box 197525,   Louisville, KY 40259-7525
7998251     +Kentucky Department Of Revenue,   Legal Branch Bankruptcy Section,   PO Box 5222,
              Frankfort, KY 40602-5222
7996499     +Kentucky Plbg & Piping,   5205 St Gabriel Lane,   Louiseville, KY 40291-1666
7996500      Kentucky Pump Supply Llc,   2320 Ampere Drive,   Jefferstown, KY 40299-6412
7998258     +Kentucky Revenue Cabinet,   General Information,   200 Fair Oaks Lane,   Frankfort, KY 40619-0001
7996501     +Kentwood Manufacturing Co,   4849 Barden Ct. Se,   Grand Rapids, MI 49512-5456
7996502     +Kerry Hill,   11932 Lanark Court,   Caledonia, IL 61011-9994
7996503     +Kessler Gwenn,   63 Wind Rush Lane,   Barrington Hills, IL 60010-4020
7994553     +Kessler Sunbelt Distribution,   Anthony Millan, Credit Manager,   176 E. 7th Street,
              Paterson, NJ 07524-1609
7996504     +Kevin Battistoni,   239 North Mill Road,   215 A,   Addison, IL 60101-2460
7996505     +Kevin Blair,   27 Tower Rd,   Oak Brook, IL 60523-1103
7996506     +Kevin Cassidy,   1540 Minthaven Road,   Lake Forest, IL 60045-3503
7996508     +Kevin Kenny,   437 Lake Avenue,   Wauconda, IL 60084-1958
7996509     +Kevin Kogut,   1429 Brandywine,   Crown Point, IN 46307-9309
7996510     +Kevin Sarnwick,   4509 Walkup,   Crystal Lake, IL 60012-1844
7996511     +Keystone Designs, Inc,   2058 East 450 North,   P O Box 167,   Leesburg, IN 46538-0167
7996512     +Keystone Dev. Group,   6830 Highland Pines Circle,   Fort Myers, FL 33966-1377
7996513      Keystone Health Plan East,   Po Box 42908,   Philadelphia, PA 19101-2908
7996514     +Khan Lisa,   407 Hoover Drive,   Carpentersville, IL 60110-2312
7994404     +Kieft Brothers Inc,   James T. Adams, Mgr.,   837 S. Riverside Drive,   Elmhurst, IL 60126-4964
7996515      Kifco Inc,   Dept 77-6975,   Chicago, IL 60678-6975
7996516     +Kilbane Mary,   418 Pine Lane,   Wood Dale, IL 60191-1624
7996517     +Kim Hauser,   1601 Shady Leaf Drive,   Valrico, FL 33596-6155
7996518     +Kim Thompson,   2180 Willow Oak Rd.,   Mulberry, FL 33860-7714
7996519     +Kinetico Inc,   Bill Prior,   3880 Pendleton Way,   Suite 200,   Indianapolis, IN 46226-7604
7994599     +King Bros Industries,   Kimberly Wilson, A/p Manager,   27781 Avenue Hopkins,
              Valencia, CA 91355-1223
7994606     +King Innovation,   Andrea Nicolay,   P.o. Box 771580,   St Louis, MO 63177-1520
7996520     +King Mr. & Mrs.,   785 Strawberry Fields,   Gurnee, IL 60031-5650
7996521     +Kingsborough Chimney Sweeps,   319 E Pearl Street,   Cary, IL 60013-2213
7996522     +Kinnear Shawn,   2n260 Argyle,   Lombard, IL 60148-1143
7996523     +Kirby Bob,   710 Essex St,   Lebanon, IN 46052
7996524     +Kirchgessner Landscapi,   812 N. Oregon Avenue,   Morton, IL 61550-3026
7996525     +Kish & Rauer Plbg & Htg,   2237 Main St,   Highland, IN 46322-3514
7994308     +Kissler & Co Inc,   Barry Kissler, Pres.,   770 Central Boulevard,   Carlstadt, NJ 07072-3009
7996526     +Kitchen & Bath Art,   15 E Gartner Rd,   Naperville, IL 60540-7405
7996527     +Kitchen & Bath Supply Inc,   11350 Metro Parkway #118,   Ft Myers, FL 33966-1294
7996528     +Kitchen Concepts Of Rockford,   402 Mead Drive,   Rockford, IL 61109-4925
7998277     +Kitchen Distributors Of America, Inc.,   113 South Rohlwing Road,   Addison, IL 60101-3027
7996529     +Kitchen Pro,   4525 S. Florida Ave,   Lakeland, FL 33813-2184
7994701     +Kitchenworks Inc,   Thomas A. Boyer, Operations Manager,   19475 Us 12,   Edwardsburg, MI 49112
7996530     +Klawinski Htg & Clg Ltd,   Bruce Klawinski,   845 Chicago St,   Hammond, IN 46327-1631
7996531     +Kliest Electric Inc,   2 N 575 Lloyd Avenue,   Lombard, IL 60148-1047
7994427     +Kloptowsky, Jason,   9800 S. Natoma,   Oak Lawn, IL 60453-2126
7996532     +Kloster Tom,   404 S. Adams Street,   Hinsdale, IL 60521-3909
7996533     +Kluck Rich,   146 Essex Rd,   Elk Grove, IL 60007-3937
7996534     +Kluckman Delivery,   3135 Singer Ave,   Springfield, IL 62703-2138
7994581     +Knox Co,   Shan Daffron, President,   1330 Appling Street,   Chattanooga, TN 37406-3709
7996536     +Koal Heating & Cooling,   7742 W. 61st Place,   Summit, IL 60501-1614
7996537     +Koala Construction,   Scott Berge,   4 Paddock Crt,   Hawthorne Woods, IL 60047-9707
7996538     +Kobels Heating & Plumbing Inc,   221 Walnut Street,   Byron, IL 61010-1476
7996539     +Kochan Carol,   1011 Southport Ave,   Lisle, IL 60532-1347
7996540     +Koeppel Contracting,   N 5507 Farmington Rd,   Helenville, WI 53137-9618
7996541     +Koessler Enterprises,   412 N Pershing,   Mudelein, IL 60060-1728
11225659    +Kohler Co.,   c/o Roy L Prange Jr Esq,   Quarles & Brady LLP,   33 E Main St Suite 900,
              Madison, WI 53703-3095
7994706     +Kohler Company,   James Frusher, Dir. Corp. Credit,   444 Highland Drive,   Kohler, WI 53044-1515
7996542     +Kohlmeier, Mark,   757 Burning Trail,   Carol Stream, IL 60188-9187
7996543     +Kojak Katie,   1114 Chalet Drive,   Darien, IL 60561-5148
7994544     +Kolk Randall,   5840 Fresno Ct,   Unit #c,   Hanover Park, IL 60133-5252
7996545     +Kolor Portraits,   Zucco Debbie,   401 E Cornell,   Barrington, IL 60010-5009
7995450     +Konica Minolta Danka,   Office Imaging Company,   11101 Roosevelt Blvd,
              St Petersburg FL 33716-2340
7996546     +Koplin Construction & Design,   2419 Riverwoods Road,   Riverwoods, IL 60015-1952
7996547     +Korwau Erwin,   5070 N Ravenswood,   Chicago, IL 60640-2723
7996548     +Kozon Plumbing & Heating,   9708 N 300 E,   Syracure, IN 46567-9357
7995649     +Kozy Kollar Mfg,   9 Tinkham Ave,   Derry, NH 03038-1407
7996550     +Kra Construction,   4n Forest,   Fox Lake, IL 60020
7996551     +Kramer & Leonard Inc,   809 Wabash Ave,   Chesterton, IN 46304-2281
7994754     +Krassimira Todorova,   284 Dover Drive,   Des Plaines,, IL 60018-1132
7996552     +Kress Associates Inc,   Po Box 55961,   Indianapolis, IN 46205-0961
7996553     +Krista Ridgway,   237 Noble Circle,   Vernon Hills, IL 60061-2926
7996554     +Krista Young,   216 N Main St,   Tipton, IN 46072-1635
7996555     +Krk Architect,   418 Cherry Creek,   Prospect Heights, IL 60070-1095
7996556     +Kroenlein Kristi,   314 W Arcadia Ave,   Peoria, IL 61604-3502
7996557     +Krueper Const,   52599 Spring Valley Lane,   Granger, IN 46530-7479
7996558     +Krupske Sprinkler Systems Inc,   Bob Krupske,   15062 S. Archer Ave,   Lockport, IL 60441-2258
```

```
7996559   +Ks Quality Construction,   2137 S. Euclid Ave,   Berwin, IL 60402-4963
7996560   +Kubinski Paul,   2430 Bainbridge Blvd,   West Chicago, IL 60185-6420
7996561   +Kuceba Brian,   1374 Davine Dr.,   Glendale Heights, IL 60139-3316
7996562   +Kurt Horn,   233 South Mcknight Road,   Ladue, MO 63124-1829
7996563    Kwc Faucets,   1770 Corporate Dr,   Ste 580,   Norcross, GA 30093-2945
7996564   +L & R Trenching Co Inc,   10247 S Ridgeland Ave,   Chicago Ridge, IL 60415-2804
7996565   +L & T Properties,   7400 S Park Place, Ste 2,   Louisville, KY 40222-4921
7996566   +LA Daniels,   Bill Sutton,   135 E St Charles Rd,   Suite C,   Carol Stream, IL 60188-2078
7996567   +L D Daniels & Associates Inc,   3055 N Brookfields,   Brookfield, WI 53045-3336
7994446    L D Kichler Co,   David N. Feigenbaum, Corporate Credit Ma,   P.o. Box 318010,
           Cleveland, OH 44131-8010
7996568   +L E Boeske Assoc,   715 Midwest Club,   Oak Brook, IL 60523-2531
7994755   +L G Properties   7,   3654 N. Lincoln Ave,   Chicago, IL 60613-3536
7996569   +L J Brown Plumbing,   730 Busse Highway,   Park Ridge, IL 60068-2402
7994720   +L R Nelson Corporation,   Paul A. Gagnon, Controller,   Po Box 95805,   Chicago, IL 60694-5805
7996570   +L&j Designs,   3074 Renard Lane,   St Charles, IL 60175-4650
7996571    L.alani Inc,   25809 N Midlothian,   Hawthorn Woods, IL 60047
7994264   +L.d. Daniels & Assoc,   Jeff Howland, President,   3055 N. Brookfield Rd.,
           Brookfield, WI 53045-3336
7996572   +La Grange Motel,   5846 S La Grange Rd,   Countryside, IL 60525-4064
7994603    Labor Ready, Inc,   Doreen R. Ballard, Admin. Asst.,   P.o. Box 2910,   Tacoma, WA 98401-2910
7996573   +Laboratory Designs,   336 Bloomfield Circle,   Bloomingdale, IL 60108-2522
7996574   +Laboratory Enterprises Inc,   Po Box 17-1550,   Kansas City, KS 66117-0550
7996575   +Laclede Steel,   Po Box 232,   St Louis, MO 63150-0001
7996576    Laco Industries,   Po Box 97650,   Chicago, IL 60678-7650
7996577   +Lahey Matt,   142 N Columbia,   Naperville, IL 60540-4714
7996578   +Laird Mary,   444 S Grace St.,   Lombard, IL 60148-2841
7996579    Lake Bracken Country Club,   R.r. 3 Box 319,   Galesburg, IL 61401
7996580   +Lake Brothers Construction,   11240 Hiawatha,   Indianhead Park, IL 60525-4330
7996581    Lake Chemical Co,   P.o. Box 97786,   Chicago, IL 60690
7994332   +Lake City Ind Products Inc,   Jeffrey F. Meeder, President,   10490 W Lake Road,   Po Drawer 341,
           Lake City, PA 16423-0341
7996582   +Lake Cook Electric,   614 Camden Lane,   Barrington, IL 60010-7016
7996583   +Lake County Forest Pres,   Accts. Payable Section,   2000 N Milwaukee Ave,
           Libertyville, IL 60048-1139
7996584   +Lake In The Hills Sanitary,   515 Plum Street,   Lake In The Hills, IL 60156-3399
7996585   +Lake Julian Contracting In,   65 Hwy 14,   Cary, IL 60013-2925
7994625   +Lakefront Lots Llc,   Richard A Swoboda,   165 Brookhollow Ct,   Long Beach, IN 46360
7994257   +Lakeland, City Of,   Kevin B. Crouse, City Treasurer,   City Hall,
           228 South Massachusetts Avenue,   Lakeland, FL 33801-5086
7996586   +Lakeshore Construction,   P.o.box 1102,   Valparaiso, IN 46384-1102
7996587   +Lakeshore Marble Co Inc,   4410 Roosevelt Rd,   Stevensville, MI 49127-9100
7996588   +Lambro Industries Inc,   Po Box 367,   115 Albany Avenue,   Amityville, NY 11701-2632
7994499    Laminated Products Inc,   Barbara Nerdahl, Accounting Manager,   5718 52nd Street,
           Kenosha, WI 53144-2222
7996589   +Lampel Plumbing,   6310 Revere Place,   Fort Wayne, IN 46835-2723
7996590   +Landeweer Shari,   1106 Cheshire,   Naperville, IL 60540-5704
7996591   +Landis Distribution Show 00,   13450 S Cicero,   Unit 5,   Crestwood, IL 60445-4312
7996592   +Landmark Lawn Care,   Mark Kramer,   Po Box 55,   South Holland, IL 60473-0055
7998305   +Lane, Robert,   6082 E. Woodhaven Ct,   Monticello, IN 47960-1495
7994484   +Lang State Inc.,   Robert State, Pres.,   4521 Prime Parkway,   Mchenry, IL 60050-7000
7996593   +Langlais Nancy,   890 Arlon Rd,   Aurora, IL 60506-1108
7996594   +Langohr Construction,   24625 Orchard Place,   Round Lake, IL 60073-1033
7996595   +Lanter Excavating Co,   P O Box 147,   Wyatt, IN 46595-0147
7997883   +Lanyon Co, The,   908 N Oakwood,   Lake Forest, IL 60045-1719
7996597   +Larak Hillary,   17a Coolidge Court,   Streamwood, IL 60107-2348
7996598   +Larrabee Custom Homes,   5211 S 50 W,   Greenfield, IN 46140-9244
7996599   +Larry A. Dohrer,   1249 Old Mill Lane,   Elk Grove Village, IL 60007-4092
7996600   +Larry Bankard,   806 Medford Drive,   Rockford, IL 61107-3710
7996601   +Larry Carlson,   595 Woodland Rd,   Crystal Lake, IL 60014-5212
7996602   +Larry Kacinski,   76 Lake Zurich Drive,   Lake Zurich, IL 60047-2226
7996603    Larry Van Dusen,   11 N 080 Joliet Drive,   Elgin, IL 60123
7996604   +Larrys Carpentry Service,   18525 Meadow Lane,   Gurnee, IL 60031-1527
7996605   +Larson Jerry Carpentry,   815 Christine Dr,   Mc Henry, IL 60051-3223
7998284   +Lasalle Bank,   Robert J Corsentino,   135 South Lasalle Street,   Chicago, IL 60603-4177
7998247   +Lasalle Bank N.a.,   Kyle Freimuth,   135 South Lasalle Street,   Suite 1126,
           Chicago, IL 60603-4177
7998280   +Lasalle National Bank,   Kyle Freimuth,   Suite 1126,   135 South Lasalle Street,
           Chicago, IL 60603-4177
7994327   +Lasco Bathware,   8101 E Kaiser Blvd,   Anaheim, CA 92808-2243
7996606    Lasco Fittings Inc,   Po Box 102209,   Atlanta, GA 30368-0209
7996607   +Lata Stanislaw,   5153 S Kolin,   Chicago, IL 60632-4614
7996608   +Lauk Andy,   P O Box 308,   Medinah, IL 60157-0308
7996609   +Laumanns Economy,   3540 A North 126th Street,   Brookfield, WI 53005-2403
7996610   +Laumanns Economy Htg,   3540a N 126th St,   Brookfield, WI 53005-2403
7996611   +Laura Flood,   22935 Lahon,   Steger, IL 60475-5923
7996612   +Laura Russell,   12290 E 191st St.,   Noblesville, IN 46060-9535
7996613    Laura Vale,   3805 Wax Lane,   Valparaiso, IN 46463
7996614   +Laux Tracy Ann,   464 S. President,   #302,   Carol Stream, IL 60188-2891
7996615    Lavelle Industries Inc,   Po Box 78215,   Milwaukee, WI 53278-0215
7994330    Lawn Care By Walter,   Mark A. Walter, President,   P.o. Box 5037,   Rockford, IL 61125-0037
7996617   +Lawrence Mazur,   4208 Calumet Avenue,   Valparaiso, IN 46383-2243
7996618   +Lawrence Plumbing,   1626 N Goodlet,   Indianapolis, IN 46222-2718
7996619   +Lawrence Remodeling Inc,   440 Pierce Ave,   Roselle, IL 60172-2533
```

District/off: 0752-1          User: pseamann          Page 28 of 56          Date Rcvd: Feb 08, 2011
Case: 03-49243               Form ID: pdf006          Total Noticed: 3925

```
7996620    +Lawrence Township, Marion Cnty,    9001 E 59th St, #204,    Indianapolis, IN 46216-1008
7996621    +Lcc Associates Inc,    12969 Maurer Industrial Dr,    St Louis, MO 63127-1515
7996622    +Lds&s Co. Inc,    P O Box 215,    Sussex, WI 53089-0215
7996623    +Le Bijou Collection,    8150 Northwest 64th St,    Miami, FL 33166-2724
7996624    +Lea Htg & A/c Co Inc,    570 C Rock Rd,    East Dundee, IL 60118-2448
7996625    +Leann Landgrebe,    972 North County Line Road,    Westville, IN 46391-9589
7996626    Lee Brass Company,    Po Box 640392,    Cincinnati, OH 45264-0392
7998264    +Lee County Tax Collector,    2480 Thompson St.,    Ft. Myers, FL 33901-3074
7996627    +Lee Hydronics Inc,    5659 W 120th Street,    Alsip, IL 60803-3449
7996628    +Lee Johnson,    12496 E 180s,    Frankfort, IN 46041
7996629    +Lee Maintenance,    Dba Liberty Plumbing,    1230 Honey Lake Rd,    Lake Zurich, IL 60047-2260
7996630    +Lee Mills,    6459 Bay Harbor Lane,    Indianapolis, IN 46254-4517
7996631    +Lee Wanda,    1706 E. Burning Tree Ct.,    Arlington Hgts, IL 60004-1763
7994586     Leemco Inc,    Ali Marandi, President,    360 S. Mount Vernon Ave.,    Colton, CA 92324-3912
7996632    +Leeps Supply,    8001 Tyler Street,    Merillville, IN 46410-5345
7996633    +Leeps Supply Co,    8001 Tyler Street,    Merrilville, IN 46410-5345
7996634    +Legacy,    P O Box 2280,    Waterloo, IA 50704-2280
7996635    +Legacy Brass Inc,    786 Miraflores Avenue,    Unit B,    San Pedro, CA 90731-1460
7994424    +Legacy Property Management,    Brady Paino, Partner,    55 N. Mission Drive,
            Indianapolis, IN 46214-5907
7996636    +Legend Valve & Fitting Inc,    51245 Filomena Dr,    Shelby Township, MI 48315-2942
7996637    +Lehman Mechanical Inc,    Barbara Rowland,    164 N Jefferson Street,    Berne, IN 46711-1575
7996638    +Leider Greenhouses Inc,    855 E Aptakisic Road,    Buffalo Grove, IL 60089-6678
7996639    +Leischner Carol,    403 E Stone Ave.,    Addison, IL 60101-2995
7996640    +Leistner Aquatic Services Inc,    6237 North 25 West,    Whiteland, IN 46184-9542
7996641    +Leisure Products Inc,    13540 Archer Ave,    Lemont, IL 60439-4724
7996642    +Leisure World,    68 Oak Creek Plaza,    Mundelein, IL 60060-4493
7996643    +Lemasters Concrete,    3352 Hilltop Road,    Springfield, IL 62712-9155
7996645    +Lemont Plumbing,    19 Stevens St,    1st Floor,    Lemont, IL 60439
7996646    +Lenz Tom,    684 Cutler Lane,    Elk Grove Village, IL 60007-6924
7996647    +Leonard Riquelme,    20 Forest Edge Ct,    Indianapolis, IN 46227-7319
7994322     Leonard Valve Co,    1360 Elmwood Ave,    P.o. Box 9974,    Cranston, RI 02910-0974
7996648    +Lepinka Co,    379 Vista,    Lombard, IL 60148-1958
7996649    +Lerner Renovations,    542 Snelling,    St Paul, MN 55116-1565
7996650    +Leslie Vinson,    16022 W Gages Lake Road,    Libertyville, IL 60048-9752
7996651    +Lesniak Builders,    3636 N Racine,    Chicago, IL 60613-3823
7570343    +Levine, Sharon L, Esq.,    LOWENSTEIN SANDLER, PC,    65 Livingston Avenue,
            Roseland, NJ 07068-1791
7995296    +Lewis Nolan,    378 E. Hiawatha,    Wood Dale, IL 60191-2436
7996652    +Lexus Home Improv,    9 Yale Ave,    Barrington, IL 60010-5000
7996653    +Libby Plbg  Inc,    1327 Excalibur Dr,    Janesville, WI 53546-1340
7994572    +Liberty Pumps,    Ruth Van Buren, Credit Manager,    7000 Apple Tree Ave.,    Bergen, NY 14416-9446
7996654    +Libertyville Township,    359 Merrill Court,    Libertyville, IL 60048-1897
7996655    +Lido Andereoni Inc,    88 Hickory,    Lincolnshire, IL 60069-3122
7996656    +Lifetime Construction,    1670 Saddlespur,    Florissant, MO 63033-2326
7996657    +Lift Truck Specialists,    P O Box 549,    Butler, WI 53007-0549
7996658    +Light Concepts,    Po Box A,    Conyers, GA 30013-9912
7996659     Lighthouse Lighting,    75w St Charles Rd,    Villa Park, IL 60181
7996660    +Lighting Enterprises Inc,    1300 Biddle Avenue,    Wyandotte, MI 48192-3433
7996661    +Limestone High School,    4201 S. Airport Rd,    Bartonville, IL 61607-2199
7996662    +Lina Laporte,    5 N 346 Andrene,    Itasca, IL 60143-2423
7996663    +Lincoln At Ovaltine Court,    1 Ovaltine Court,    Villa Park, IL 60181-2758
7996664    +Lincoln Elks Golf Course,    A/p--309 527-5692,    P O Box 25,    Lincoln, IL 62656-0025
7996665    +Linda Bode,    006 Saylor Ave,    Elmhurst, IL 60126
7996666    +Linda Henderson,    51 Andover Dr,    Valparaiso, IN 46383-1368
7996667    +Linda Lawson,    2003 W.oak Ave,    Plant City, FL 33563-7256
7996668    +Linda Neamand,    351 Cornell Lane,    Algonquin, IL 60102-3146
7996669     Linda Novak,    0 N 702 Prince Crossing,    West Chicago, IL 60185
7996670    +Linda Rupp,    6541 Rfd,    Long Grove, IL 60047-2025
7996671    +Linda Russo,    1045 Ravinia Drive,    Gurnee, IL 60031-4090
7996672    +Linda Sireci,    1661 Sanders Road,    Riverwoods, IL 60015-1751
7994347     Linde Gas Llc,    Arlene C. Zimmerman, Senior Credit Adm.,    P.o. Box 94737,
            Cleveland, OH 44101-4737
7996673    +Linden Design,    1043 H. College Avenue,    Wheaton, IL 60187-5753
7996674    +Lindman Howard,    324 Sherman,    Elmhurst, IL 60126-4134
7996675    +Linel Signature,    101 Linel Dr,    Mooresville, IN 46158-8254
7996676    +Lineward Corp,    157 Seneca Creek Road,    Buffalo, NY 14224-2347
7996677    +Link A Sink,    13825 N 32nd Street,    Suite 42,    Phoenix, AZ 85032-8618
7996678    +Lipkin Karen,    295 Grace,    Elmhurst, IL 60126-3169
7994563    +Lippert Corp,    Dale Pieterpol, Cfo,    P.o. Box 1030,    Menomonee Falls, WI 53052-1030
7996679    +Lisa Cowhue,    1641 Telegraph Rd,    Lake Forest, IL 60045-3735
7996680    +Lisa Kim,    3844 Charles Drive,    Northbrook, IL 60062-4275
7996681    +Lisa Pitzer,    5692 N London,    Fairland, IN 46126-9625
7996682    +Lisa Schulz,    6 Wayne St,    Valparaiso, IN 46385-4654
7996683    +Lisa Trowbridge,    12416 W Tyler,    Waukegan, IL 60087-3565
7996684    +Lisiewicz Fred,    227 Gareth,    Schaumburg, IL 60193-3066
7996685    +List Kenneth,    26 W 271 Menomini,    Wheaton, IL 60189-5976
7994519    +Lithonia Lighting,    Andrew Golden,    One Lithonia Way,    Conyers, GA 30012-3957
7996686    +Little Ceasar Enterprises,    1010 S Elmhurstn Rd,    Mount Prospect, IL 60056-4240
7994528     Little Giant Pump Co,    Steven L. Fiscus, Credit Manager,    P.o. Box 12010,
            Oklahoma City, OK 73157-2010
7996687    +Little Green Men,    853 Sanders Rd,    Northbrook, IL 60062-2901
7996688    +Little Johns Service Inc,    10363 S 84th Ave,    Palos Hills, IL 60465-1701
7996689    +Living Lawns,    Bob Zientek Or Greg Zindberg,    9513 Elm Lane,    Crystal Lake, IL 60014-4824
```

```
District/off: 0752-1            User: pseamann           Page 29 of 56           Date Rcvd: Feb 08, 2011
Case: 03-49243                 Form ID: pdf006           Total Noticed: 3925


7994546    +Ljr Graphics Inc,   Laurie C. Roycrolt, President,    4155 Hudson Drive,
            Hoffman Estates, IL 60192-1718
7996692    +Local Plumbing,   23663 South Ashland Ave,    Crete, IL 60417-9302
7996693    +Lochinvar Water Heater Corp,   300 Maddox Simpson Parkway,    Lebanon, TN 37090-5366
7996694    +Loeffler & Sons Inc,   35670 N Kenneth Dr,    Lake Villa, IL 60046-7152
7994576    +Logans,   P.o. Box 729,   Shelbyville, KY 40066-0729
7996695    +Lolaido Terri,   6 N 333 Greenwood,   Medinah, IL 60157-9691
7996696    +Lombard Park District,   227 W Parkside Ave,   Lombard, IL 60148-2592
7996697    +Loranne Shields,   11433 South Bell,   Chicago, IL 60643-4123
7996698    +Lord Built Construction,   P O Box 281,   Auburndale, FL 33823-0281
7996699    +Lorena Johnson,   699 Cherry Wood,   Wheeling, IL 60090-5558
7996700    +Lorenstone Inc,   208 West Park Avenue,   Libertyville, IL 60048-2704
7996701    +Lorenz Industries Inc,   233 Needham Street,   Newton, MA 02464-1573
7996702    +Lori Peterson,   160 University Dr,   Buffalo Grove, IL 60089-4342
7996703    +Losavio Joseph,   1170 Woodburn Court,   Palatine, IL 60067-4290
7994348    +Louisville Gas And Electric Company,   C. Michael Cooper, Manager,   820 West Broadway,
            Louisville, KY 40202-2218
7996704    +Louisville Winlectric Co,   4207 Bunton Rd,   Louisville, KY 40213-1886
7994756    +Lound Construction,   3609 Hale Lane,   Island Lake, IL 60042-9683
7996705    +Lowe Christina,   852 Kingston Ln,   Bartlett, IL 60103-4545
7998291    +Lowenstein Sandler Pc,   Sharon L Levine,   65 Livingston Ave,   Rheem Mfg Counsel,
            Roseland, NJ 07068-1725
7996706    +Loyal T Remodeling,   Tim Stough,   335 E Jefferson,   Wheaton, IL 60187-4209
7994523    +Lsp Products Group Inc.,   Kevin Lee - Acct MGR,   3689 Arrowhead Drive,
            Carson City, NV 89706-2008
7994315    +Lt Moses Willard Inc,   1156 U S 50,   Milford, OH 45150-9517
7996707    +Lucas Cable Company,   1021 E Michigan,   Indianapolis, IN 46202-3649
7996708     Luczak Sales Inc,   1128 Tower Road,   Schaumburg, IL 60173-4306
7996709    +Luers Nursery,   1154 Berry Road,   Greenwood, IN 46143-9643
7996710    +Luisa Iannessa,   7416 Osceola,   Chicago, IL 60631-4433
7996711    +Luka Plumbing,   2333 W Ash Ave,   Decatur, IL 62526-9569
7996712    +Lukas John,   1109 Old Fence Road,   Addison, IL 60101-1133
7996714    +Luto Vince,   309 Janes,   Bolingbrook, IL 60440-2531
7996715    +Lux-klinker Homes Inc,   1301 Pine Creek Road,   Valparaiso, IN 46383-7204
7996717    +Lyall Thresher & Associates,   56 South Squirrel Rd,   Auburn Hills, MI 48326-3249
7996719    +Lyman Lori,   114 Poplar,   Elmhurst, IL 60126-3532
7996720    +Lynn Nednig,   1 Candlewood Lane,   North Barrington, IL 60010-5330
7996721    +Lynne Luehri,   1311 N Salem Blvd,   Arlington Heights, IL 60004-4543
10600933   +Lyse Construction Co., a/k/a Lyse Construction, Inc,   c/o Pyes & Cherin, LLP,
            29 South LaSalle Street,   Suite 1100,   Chicago, Illinois 60603-1506
7996722    +M & E Enterprise,   P O Box 59366,   Schaumberg, IL 60159-0366
7996723    +M & M Heating & Cooling,   33706 N Lakeshore Dr,   Gages Lake, IL 60030-1743
7996724    +M & R Printing Equipment,   1 N 372 Main Street,   Glen Ellyn, IL 60137-3576
7996725    +M A R Builders,   1531 N Haven Court,   Palatine, IL 60074-2425
7996726    +M B A Corporation,   4388 S Kansas Avenue,   Unit 3,   Milwaukee, WI 53235-5328
7996727    +M C S Construction,   3708 Eitzen Rd,   Mchenry, IL 60051-3736
7996728    +M Cooper Supply Inc,   14680 La Grange Rd,   Orland Park, IL 60462-2510
7996729    +M J Childs Inc,   23 Glen Echo Road,   Elgin, IL 60120-4768
7996730    +M M H Inc,   2704 W Peterson Ave,   Chicago, IL 60659-3920
7996731     M M M Builders,   2400 Oakton,   Park Ridge, IL 60068
7994757     M Partners,   21 W 420 Glendale Ave.,   Medinah, IL 60157
7996732    +M S Hampe,   3033 W Ogden Ave,   Lisle, IL 60532-1673
7994466    +M T G Services,   Tordis E. Gehrlein, Office Manager,   7244 Sheridan Springs Rd,
            Lake Geneva, WI 53147-3603
7994597    +M T I Whirlpools,   Joann Peterson, Accounting,   670 North Price Road,
            Sugar Hill, GA 30518-4722
7996733    +M5 Solutions,   17n502 Sleepy Hollow Rd,   Dundee, IL 60118-9225
7996800   +++MARY PAULS CREATIVE INT,   15430 W OAK POND LN,   LIBERTYVILLE IL  60048-2349
            (address filed with court: Mary Pauls Creative Int,   806 Oak Pond Lane,
            Libertyville, IL 60048)
7996917   +++MIDWEST NURSERY,   1025 N ROHLWING RD,   LOMBARD IL  60148-1132
            (address filed with court: Midwest Nursery,   2 N 081 Rte  53,   Lombard, IL 60148)
7996993   +++MULTI-TECH LLC,   1690 W LAKE ST,   ADDISON IL 60101-1833
            (address filed with court: Multi-tech Llc,   20w444 Lake St, Suite C,   Addison, IL 60101)
7996734     Maax Usa,   Dept At 49919,   Atlanta, GA 31192-9919
7996735     Macduffco Mfg Inc,   Victoria,   1284 Montrose Avenue,   Bc Canada,  . V8T2K-6
7996736    +Mack Plumbing & Heating,   6951 W 26th St, Suite B,   Berwyn, IL 60402-2559
7996737    +Mackenzie Construction,   5869 Dunes Hwy.,   Ogden Dunes, IN 46368-1048
7996738     Madaras Frank J,   105 West George St,   Itasca, IL 60143-2570
7996739    +Madison Cash Sales - B,   3618 Lexington Avenue,   Madison, WI 53714-1232
7994441    +Madison Coffee Systems Inc,   Jerry Shipman, President,   1458 Wright Street,
            Madison, WI 53704-4125
7996740    +Maek Nebel,   735 S Evergreen,   Arlington Hts, IL 60005-2606
7996741    +Maggie Fossier,   436 E Sunnyside,   Libertyville, IL 60048-2937
7996742    +Magicaire,   501 Galveston Street,   Wichita Falls, TX 76301-5906
7996743    +Maher Ajam,   405 Wessex Road,   Valparaiso, IN 46385-7716
7996744    +Maheras Elaine D.,   43 Woodside Drive,   Oakbrook, IL 60523-1547
7994440    +Maintenance Services Of Madiso,   1022 N. Sherman Ave.,   Madison, WI 53704-4233
7996745     Maisel Barbara,   19 West 324 Army Trail,   Addison, IL 60101
7996746    +Majestic Homes,   124 Bright Ridge Dr,   Schaumburg, IL 60194-3675
7996748     Majestic Products Company,   Po Box 742,   Huntington, IN 46750-0742
7996749    +Major Designs Inc,   34 N Brentwood Blvd Ste 203,   Saint Louis, MO 63105-3746
7996750    +Maki & Associates,   460 N Main St,   Antioch, IL 60002-3000
7996751     Malco Products Inc,   Po Box 86,   Minneapolis, MN 55486-2316
```

District/off: 0752-1          User: pseamann          Page 30 of 56          Date Rcvd: Feb 08, 2011
Case: 03-49243               Form ID: pdf006          Total Noticed: 3925

```
7994301     Malco Products, Inc.,   Lori Mueller, Sr. Credit Rep.,   P.o. Box 400,   Annandale, MN 55302-0400
7996752    +Malecky Builders Inc,   15337 Cicero,   Oak Forest, IL 60452-2532
7996753    +Maletz Htg & Clg,   2438 N Fairfield,   Chicago, IL 60647-1806
7994754    +Mallaney Michael,   2657 W Logan Blvd,   Chicago, IL 60647-1829
7996755    +Mallory James Interiors,   200 Danforth Street,   Portland, MA 04102-3828
7996756    +Malmstedt Mark,   616 Bowers Blvd,   Unit 6,   Delavan, WI 53115-2352
7996757    +Mandal Paul,   9204 Massasiot,   Oak Lawn, IL 60453-1658
7996758    +Mansard Ltd,   315 Bedford Rd,   Morris, IL 60450-1339
7994639    +Mansfield Plumbing Products,   Steve Johnson,   150 E. First St.,   P.o. Box 620,
              Perrysville, OH 44864-0620
7996759    +Mantegna Lynn,   1236 Milton Lane,   Schaumburg, IL 60193-3650
7996760    +Manuel Rivera,   122 Ne 6 Pl,   Cape Coral, FL 33909-2532
7994479    +Manufacturers Marketing Inc,   17225 Westfield Park Drive,   Westfield, IN 46074-9537
7994449    +Manufacturers News Inc,   Margaret Kretchmer, Ar Mgr.,   1633 Central Street,
              Evanston, IL 60201-1505
7996761    +Maple Crossing Apts.,   481 N. Ardmore,   Villa Park, IL 60181-1784
7996762    +Maple Plumbing,   700 N Maple,   Prospect Hts, IL 60070-1325
8919291    +Marasch, Holly,   551 Bay Berry Ln,   Slinger, WI 53086-9239
7996763    +Marathon County,   900 Pardee St,   Wausau, WI 54401-5317
7996764    +Marciano Steven,   11338 S Lawndale,   Chicago, IL 60655-3424
7996765     Marco Products Co,   P O Box 9211,   Sylmar, CA 91392-9211
7994662    +Marcus Construction Co Inc,   Thomas Powers, President,   16709 Lathrop Avenue,
              Harvey, IL 60426-6029
7996766    +Marcus Supply,   P.o.box 1359,   Hammond, IN 46325-1359
7996767    +Margaret Loris,   2210 W. Wilson,   Chicago, IL 60625-2108
7996768    +Margaret Risi,   633 Rembrandt Dr,   Antioch, IL 60002-2640
7996769    +Marian Construction,   4756 N Lotus,   Chicago, IL 60630-3409
7996770    +Marilynn Long,   1417 W Terrace Ave,   Mchenry, IL 60051-5709
7994758    +Mario Katrandsiyski,   2840 Country Club Drive,   Woodridge, IL 60517
7994675    +Marion County Treasurer,   Heather Tolin, Del. Acct. Coordinator,
              Room 1021 City County Building,   200 East Washington Street,   Indianapolis, IN 46204-3307
7996771     Marios Home Improvement,   11151 Laurel Hill Dr,   Orland Park, IL 60467-8731
7996772    +Marisa Traficante,   6966 Broadway,   Merrillville IN 46410-3696
7994774    +Mark Bruce,   2234 Lotus Court,   Naperville, IL 60565-8894
7996775    +Mark Builders,   1212 Santa Fe Rd #107,   Romeoville, IL 60446-4209
7996776     Mark Foster,   620 Princeton Lane,   Westfield, IN 46074-9060
7996777     Mark Johnson,   10652 N Carthage Pike,   Carthage, IN 46115
7996778    +Mark Kallenback,   6025 Gate Tree Lane,   Fort Wayne, IN 46835-2745
7996779    +Mark Kitakis,   1113 West 171st Street,   East Hazelcrest, IL 60429-1903
7996780    +Mark Lesniak,   942 Kendall Court,   Crown Point, IN 46307-2679
7996781    +Mark Mortenson,   25415 W Chesney,   Lake Villa, IL 60046-7244
7996782    +Mark Neumaier,   1408 Derby,   Mundelein, IL 60060-4621
7996783    +Mark Oreilly,   388 Steeple Lane,   Wildwood, MO 63005-4202
7996784    +Mark Webb,   18 Valley Dr,   Oakwood Hills, IL 60013-1127
7996785    +Mark Wentzel,   197 Spring Meadow Lane,   Greenwood, IN 46143-1521
7994560    +Marlin Leasing Corp.,   Kelly A. Mccarthy, Bankruptcy Admin.,   124 Gathier Drive,   Suite 170,
              Mount Laurel, NJ 08054-1719
7996786    +Marriott Lincolnshire Resort,   10 Marriott,   Engineering Dept 43,   Lincolnshire, IL 60069-3700
7996787     Mars Irrigation,   20w431,   Downers Grove, IL 60516
7996788    +Mars Motors & Armatures Inc,   250 Rabro Drive East,   Hauppauge, NY 11788-4255
7996789    +Marsh & Moore Inc,   3380 Agricultural Center Dr,   St Augustine, FL 32092-0575
7996792    +Martam Construction,   1200 Gasket Drive,   Elgin, IL 60120-7305
7996793    +Martin Jaffe Investment Co,   Po Box 410029,   St Louis, MO 63141-0029
7996794    +Marvin Ginsberg,   57 E. Delaware,   Apt 2002,   Chicago, IL 60611-1617
7996795    +Marvin Stewart,   10431 Chris Dr.,   Indianapolis, IN 46229-1826
7996796    +Mary Anne Boo,   6175 S Division St,   North Judson, IN 46366-8831
7996797    +Mary Beth Tuohy,   7437 Holiday Drive W,   Indianapolis, IN 46260-3644
7996798    +Mary Clark,   608 Ravine,   Lake Bluff, IL 60044-2624
7994759    +Mary Cook And Assoc,   4001 N. Ravenswood,   Chicago, IL 60613-1154
7996799     Mary Kay Mathew,   Po Box 1011,   Quincy, IL 62306-1011
7996801    +Mary Poupitch,   67 Mark Drive,   Hawthorn Woods, IL 60047-9136
7996802    +Mary Trifunovich,   1424 Stevenson Drive,   Libertyville, IL 60048-2571
7996803    +Mary Walker,   5851 Ravine Rd,   Indianapolis, IN 46220-5225
7996804    +Mary Zaar,   35214 Lake Shore Dr,   Ingleside, IL 60041-8817
7996805    +Mary Zentz,   140 E Franklin Pl,   #207,   Lake Forest, IL 60045-1253
7996806    +Marytown,   1600 Park Ave,   Libertyville, IL 60048-2563
7996807    +Maschio Carmella,   8995 Coppergate Rd.,   Wood Ridge, IL 60517-7558
7996808    +Masco Support,   300 S Carroll Rd,   Indianapolis, IN 46229-3959
7996809     Massel Bldrs,   171 Massel Ct,   Bensenville, IL 60106
7996810    +Massey Bill,   Bill,   1437 W Norwood,   Chicago, IL 60660-2403
7994459    +Matco Norca Inc,   Dale Daniels, Credit Rep.,   P.o. Box 27,   Route 22,   Brewster, NY 10509
7996811    +Matenaer Plumbing Inc,   303 Jenny Street,   Campbellsport, WI 53010-2774
7996812    +Material Services,   Po Box 158,   Lockport, IL 60441-0158
7996813    +Mathis Plumbing,   7707 W 96th Place,   Hickory Hills, IL 60457-2234
7996814    +Matlock Ken,   5472 Ridge Crossing,   Hanover Park, IL 60133-5381
7996815    +Matt Mader,   1020 Barberry Ln,   Round Lake Beach, IL 60073-2311
7996816    +Matt Monfreda,   1627 Presto,   Speedway, IN 46224-5639
7996817    +Matthew King,   11269 Idlewood Drive,   Fishers, IN 46037-4196
8414342    +Matthews, Mary F,   346 Newbury Lane,   Bolingbrook IL 60440-2839
7996818    +Mattingly Custom Finishes,   P. O. Box 2230,   Lagrange, IL 60525-8330
7996819    +Maughan Onda,   605 N Michigan,   Villa Park, IL 60181-1533
7996820    +Mauro Mucciante,   1202 N Hemlock Lane,   Mt Prospect, IL 60056-1436
7996821    +Mauser Melanie,   4619 Woodward Ave,   Downers Grove, IL 60515-2632
7996822    +Maverick Pools,   20370 N Rand Road, Suite 208,   Palatine, IL 60074-2049
```

```
7996823    +Maves Enterprises Inc,   11316 W Wadsworth Rd, Ste 107,   Beach Park, IL 60099-3367
7996825    +Maxijet Products,   P.o. Box 1849,   Dundee, FL 33838-1849
7996826    +Maxim Lighting,   13280 Amar Rd,   City Of Industry, CA 91746-1202
7996827    +Mayco Industries,   P O Box 200308,   Dallas, TX 75320-0308
7996828    +Mayfair Industries Inc,   334 E First Street,   P O Box 195,   Genoa, IL 60135-0195
7996829    +Mazurek Andrew,   41 Cambridge Dr.,   Oak Brook, IL 60523-1704
7996830    +Mba Contracting,   1944 W 47th St,   Chicago, IL 60609-3835
7994383    +Mc Culloch Industries Inc,   Janice K. Mcculloch, Vice President,   D/b/a Buccaneer Plumbing,
              16204-a North Nebraska Avenue,   Lutz, FL 33549-8138
7996831    +Mc Garr Terry,   5516 N Virginia,   Chicago, IL 60625-3918
7996832    +Mc Griff Construction Company,   P.o. Box 664,   Kouts, IN 46347-0664
7996833     Mc Guffs Irrigation,   403 S. Main,   Lapell, IN 46051
7996834    +Mcardle Damien,   591 Hillside,   Glen Ellyn, IL 60137-4679
7996835     Mcavoy Bros Plbg Co,   Burnhan--job 2,   3609 N Lamon Ave,   Chicago, IL 60641
7996836    +Mcbride & Associates,   25 Plymouth Ct,   Lincolnshire, IL 60069-3154
7996837    +Mccarthy Terry,   350 S Lodge,   Lombard, IL 60148-2941
7996838    +Mcclure Kathy,   440 Devon Dr,   Burr Ridge, IL 60527-8318
7996839    +Mccombs Karl,   167 Appleby Drive,   Glendale Heights, IL 60139-1959
7996840    +Mcdermott, Susan,   1307 Dautel Lane,   St. Louis, MO 63146-5404
7996841    +Mcdonalds Restaurant,   3021 Southeastern Ave.,   Indianapolis, IN 46203-1453
7996842    +Mcguire Manufacturing,   Po Box 746,   Cheshire, CT 06410-0746
7996843    +Mch Home Design,   1206 Holliday Drive,   Somonauk, IL 60552-9644
7996844    +Mci Telecommunications,   P.o. Box 99117,   Fort Worth, TX 76199-0117
7996845    +Mcjunkin Corporation,   835 Hillcrest Drive,   P.o. Box 513,   Charleston, WV 25322-0513
7996846     Mcknight Construction,   34 N Ridder Ave,   Indianapolis, IN 46219
7996847    +Mcknight Douglas,   2223 B Rome Drive,   Indianapolis, IN 46228-3264
7996848    +Mcl Cafeteria,   5850 Sunset Lane,   Indianapolis, IN 46228-1442
7996849    +Mcl Cafeterias Inc,   2730 E 62nd St,   Indianapolis, IN 46220-2919
7996850    +Mclain Silvia,   1818 Main Drive,   Elk Grove Village, IL 60007-2729
7996851     Mclennan Remodeling,   94 Antiqua Ct,   Coronado, CA 92118-3313
7996852    +Mcleod Stewart,   231 Normandy Drive,   Addison, IL 60101-3919
7994282    +Mcleod Usa,   Shannon Sullivan,agency & Recovery Cord.,   P.o. Box 3177,
              Cedar Rapids, IA 52406-3177
7996853     Mcquay International,   1056 Solutions Center,   Chicago, IL 60677-1000
7996854    +Mdm Construction Co Inc,   3075 W 1000 N,   Roann, IN 46974-9766
7996855    +Meadowbrook Const,   7 N Meadow Ct,   South Barrington, IL 60010-9529
7996856    +Meadowbrook Inc,   7440 Duvan Dr,   Tinley Park, IL 60477-3718
7996857    +Mechanical Inc,   Route 20 East,   P O Box 690,   Freeport, IL 61032-0690
7996858    +Mechanically Inclined,   875 Country Lae Circle,   Lake Wales, FL 33898-8998
7994760     Medala Painting & Res.,   092 Lakeview Avenue,   Mundelein, IL 60060
7996859     Medinah Meadows Group,   4 N 750 Medinah Road,   Addison, IL 60101
7996860    +Mees Tile & Marble Inc,   4536 Poplar Level Rd,   Louisville, KY 40213-2187
7996861    +Mef Enterprises,   1 N 465 Swift Road,   Lombard, IL 60148-1442
7996862    +Mega Mechanical,   4608 Scott,   Schiller Park, IL 60176-1315
7996863    +Mega Therm Inc,   4100 W Chicago Ave,   Chicago, IL 60651-3699
7996864    +Mek Investments,   2518 W Hutchinson St,   Chicago, IL 60618-1504
7996865    +Melissa Jackway,   52 Marks Road,   Valparaiso, IN 46383-5196
7996866    +Melvin Mc Clinton,   16343 South Hermitage,   Markham, IL 60428-5711
7996867    +Men At Work,   1414 S. Luther Ave,   Lombard, IL 60148-4149
7996868    +Merchants Security Exchange,   Po Box 972,   Tampa, FL 33601-0972
7996869    +Merhar David,   235 Keystone Ave,   River Forest, IL 60305-2021
7996870    +Merkle Paul,   410 Dover Dr,   Roselle, IL 60172-2668
7996871    +Merle Hobbs,   684 North 600 East,   Westville, IN 46391-9604
7994339    +Merrell L Poole & Associates,   Ronald R. Poole, President,   P.o. Box 10929,
              Jacksonville, FL 32247-0929
7996872     Metcraft Industries Inc,   Po Box 6857,   Lees Summit, MO 64064-6857
7997884    +Metro Group, The,   1648 N. Milwaukee Ave.,   Suite 145,   Chicago, IL 60647-5412
7994535    +Metro Ice, Inc,   Ruben Walden, President,   1946 Honda Drive,   Fort Myers, FL 33907-2108
7996873     Metro Lift Propane,   P O Box 440176,   Nashville, TN 37244-0176
7994372    +Metro Staff,   Roseann Stuker, Owner,   1016 Higgins Road,   Elk Grove, IL 60007-1506
7996874    +Metroplex Homes,   3671 Kingsway Drive,   Crown Point, IN 46307-8936
7996875    +Metropolis Builders,   905 S Home Ave,   Oak Park, IL 60304-1832
7996876    +Metropolitan Industries Inc,   37 Forestwood Drive,   Romeoville, IL 60446-1343
7994682    +Metropolitan Lighting Fixture,   N/k/a Metropolitan Lighting,   1151 West Bradford Court,
              Corona, CA 92882-1876
7996877    +Meyer Ed,   900 Darmouth Dr,   Wheaton, IL 60189-6126
7996878    +Meyer Landscape & Design,   2817 47th Street,   Moline, IL 61265-5640
7996879    +Meyer Material Co,   1819 Dot Strret,   Mc Henry, IL 60050-6586
7996880    +Meyne Apartments,   4144 Laurel Lane,   Valparaiso, IN 46385-6071
7996881    +Mgm Builders,   6403 W.79 Th St.,   Burbank, IL 60459-1182
7996882    +Mi State Disbursement Unit,   Po Box 30350,   Lansing, MI 48909-7850
7996883    +Micelli Anthony,   309 Woodview Court,   Oak Brook, IL 60523-1527
7994342    +Michael Baugh,   2514 Danhaven Ct.,   Aurora, IL 60502-9460
7994333    +Michael Bohm,   1312 Westchester Rd,   Buffalo Grove, IL 60089-6864
7996884    +Michael Borchik Const Serv,   3418 Phillips Ave,   Steger, IL 60475-1736
7996885    +Michael Damko,   16601 W Old Orchard Drive,   Wadsworth, IL 60083-9607
7996886     Michael F. Canning,   Addison, IL 60101
7996887    +Michael Felbein,   741 Saddlewood Dr,   Wauconda, IL 60084-2384
7996888    +Michael Gallo,   9190 N State Road 55,   Lake Village, IN 46349-9330
7996889    +Michael Head,   533 Hicks Ln,   Sherphendsville, KY 40165-7214
7996890    +Michael Jonathon,   403 E. Evergreen,   Wheaton, IL 60187-5550
7996891    +Michael Trocke,   15 E Harbor Drive,   Lake Zurich, IL 60047-3038
7994430    +Michael Wagner & Sons Inc,   W.m. Wagner, Owner,   2321 Foster,   Wheeling, IL 60090-6510
7996892    +Michaelis Corporation,   2601 East 56th Street,   Indianapolis, IN 46220-3537
```

```
District/off: 0752-1          User: pseamann          Page 32 of 56          Date Rcvd: Feb 08, 2011
Case: 03-49243               Form ID: pdf006          Total Noticed: 3925

7996893   +Michaels Concepts,   734 Maple Ave,   Lisle, IL 60532-2455
7996894    Michaels Greg,   421 N Oak Park Ave #2,   Oak Park, IL 60302-2122
7996895   +Micheal Crosby,   2716 Springcreek Road,   Rockford, IL 61107-1068
7996896   +Michelle Hassinger,   54 Shore Drive,   Ogden Dunes, IN 46368-1007
7996897   +Michelle Ott,   434 S Beverly Lane,   Arlington Heights, IL 60005-2102
7996898   +Michelle Safron,   7908 Gardner Drive,   Naples, FL 34109-0609
7996899   +Michelle Whitehead,   5143 Puffin Place,   Carmel, IN 46033-9641
7996901   +Mico Ltd,   1432 W 21st St,   Chicago, IL 60608-3025
7994635    Mid America Building Products,   Emily Kavalos, Credit Collections,   Drawer 641475,
            Po Box 64000,   Detroit, MI 48264-1475
7996902   +Mid America Industrial Pro,   425 Bennett Road,   Elk Grove Village, IL 60007-1006
7994406   +Mid America Water Treatment,   Randall Dittman, Acctng.,   2015 Lake St.,
            Hanover Park, IL 60133-4301
7996903   +Mid American Fiber,   4193 Beck Ave,   St Louis, MO 63116-2631
7996904   +Mid City Supply Co,   940 Industrial Hwy,   Elkhart, IN 46516-5599
7996906   +Mid Florida Credit Union,   C/o Debbie Thomas,   Po Box 8008,   Lakeland, FL 33802-8008
7996907   +Mid Lakes Plumbing,   N 7424 Arrowhead Lane,   Elkhorn, WI 53121-2633
7909909    Mid State Energy,   210 E North Avenue,   Lake Wales, FL 33853
7996910   +Midc Inc,   1450 W County Road C,   Roseville, MN 55113-3165
7996911   +Midland House,   3940 East 56th Street,   Indianapolis, IN 46220-5541
7996912   +Midlane Country Club,   4555 Yorkhouse Rd,   Wadsworth, IL 60083-9127
7994451   +Midwest Arbor Corp,   Bruce Everly, President,   1700 Holian Drive,   P.o. Box 519,
            Spring Grove, IL 60081-0519
7996913   +Midwest Ducts,   780 River Ave,   Prairie Farm, WI 54762-8709
7996914   +Midwest Heating,   3801 N 35th Street,   Milwaukee, WI 53216-3097
7994379    Midwest Hydra-line Inc,   David L. Palmer, Vice President,   698 U.s. Hwy. 150 East,
            P.o. Box 1265,   Galesburg, IL 61402-1265
7996915   +Midwest Logistics,   P O Box 2963,   South Bend, IN 46680-2963
7996916   +Midwest Meter Inc.,   P.o. Box 318,   Edinburg, IL 62531-0318
7996918   +Midwest Plumbing,   Po Box 802,   Ottawa, IL 61350-0802
7996919   +Midwest Service,   P.o. Box 680,   New Haven, IN 46774-0680
7994539   +Midwest Supply Co,   James R. Schultz, President,   1 South Park Road,   Joliet, IL 60433-1403
7996920   +Mifab Inc,   Po Box 2911,   Detroit, MI 48231-2911
7996921   +Miji Management,   333 Neringa Ln,   Hobart, IN 46342-3155
7996922   +Mike Allred,   225 Collen,   Lombard, IL 60148-4410
7996923   +Mike Barancyk,   7564 East 108th Avenue,   Crown Point, IN 46307-8218
7996924   +Mike Baugh,   2514 Danhaven Ct,   Aurora, IL 60502-9460
7996925   +Mike Beltrami,   3726 Barrington Dr,   Lake Zurich, IL 60030-3815
7996926   +Mike Bergman & Co,   2205 Morgan Ct,   Grayslake, IL 60030-9325
7996927   +Mike Cenar,   5421 Belmont Ct,   Libertyville, IL 60048-4800
7996928   +Mike Doyne,   7412 Oak Avenue,   Gary, IN 46403-1271
7994529   +Mike Gerrick,   79 Hawick Drive,   Valparaiso, IN 46385-9331
7996929   +Mike Guy,   14521 South University Ave,   Dolton, IL 60419-1905
7996930   +Mike Hoeft,   N35 W28770 Old Northshore Dr,   Pewaukee, WI 53072-3106
7996931   +Mike Levy,   829 187th Street,   Glenwood, IL 60425-1329
7996932   +Mike Lindsey,   509 Abbeywood Dr,   Cary, IL 60013-2472
7996933   +Mike Lupo,   1343 Deep Run Road,   Naperville, IL 60540-7022
7996934   +Mike Sarlitto,   27w226 Providence Lane,   Winfield, IL 60190-1069
7996935   +Mike Schear,   4141 Lehighton Downs,   Rockford, IL 61101-6064
7996936   +Mike Simon,   717 Birch Rd,   Lake Bluff, IL 60044-2107
7996937   +Mike Sweeney,   1925 N Germanchurch Rd,   Indianapolis, IN 46229-1915
7996938   +Mike Van Drunen,   16528 School,   South Holland, IL 60473-2324
7996939   +Mike Winters Ltd,   50 W 410 Marcy Rd,   Sycamore, IL 60178-6035
7996940   +Mila Interiors,   2101 W Rice St,   Suite 105,   Chicago, IL 60622-4877
7996941   +Milan Mislenkov,   2207 Elm Tree Lane,   Crown Point, IN 46307-9334
7996942   +Militello Frank,   12996 Sunrise Drive,   Lemont, IL 60439-4564
7996943    Mill Creek Condo Assoc,   C/o Highcrest Mgmt Co,   7550 Janes - Ste 202,   Woodridge, IL 60517
7994745    Mill Rose Company, The,   Stephen W. Kovalcheck, Jr.,   P O Box 714323d,
            Columbus, OH 43271-4323
7996944   +Millenium Property Mgmt,   2243 Walnut St,   Waukegan, IL 60087-3924
7996945   +Miller Maid Cabinets,   4805 Hardegan St,   Indianapolis, IN 46227-4501
7996946   +Miller Ron & Leslie,   6012 E. Hillside,   Crystal Lake, IL 60012-1841
7994402   +Miller Sales,   Harold Miller,   340 S. Lombard Rd.,   Addison, IL 60101-3024
7996947   +Milne Supply Co.,   538 Ridge Road,   Munster, IN 46321-1684
7996948    Milton Roy Company,   Liquid Metronics Inc,   Po Box 13439,   Newark, NJ 07188-0460
7996949   +Milwaukee Cash Sales - A,   5500 W. Douglas Avenue,   Milwaukee, WI 53218-1611
7994524   +Milwaukee Electric Tool Corp.,   Robert E. Peterson,   13135 W. Lisbon Rd.,
            Brookfield, WI 53005-2550
7996950   +Milwaukee Kickers Soccer,   7101 W Good Hope Road,   Milwaukee, WI 53223-4612
7994414   +Milwaukee Kitchen & Bath,   Paul Greenspan, President,   5623 N Green Bay Rd.,
            Glendale, WI 53209-4406
7996951   +Milwaukee Lawn Sprinklers,   N60 W16180 Kohler Lane,   Menomonee Falls, WI 53051-5606
7996952    Milwaukee Valve Co Inc,   135 S Lasalle,   Dept 1918,   Chicago, IL 60674-1918
7994564   +Milwaukee, City Of,   Wayne F. Whittow, City Treasurer,   200 E. Wells-room 103,
            Milwaukee, WI 53202-3599
7994545   +Mincron Sbc Belt,   Raymond W. Jenfer, Controller,   N/k/a Mincron Sbc Corp.,
            333 North Sam Houston Parkway East,   Suite 1100,   Houston, TX 77060-2416
7994684   +Minka,   N/k/a Minka Lighting,   1151 West Bradford Court,   Corona, CA 92882-7166
7996953   +Minors Garden Center,   7777 N 76th Street,   Milwaukee, WI 53223-3999
7994564   +Minx Construction,   15008 W Walnut Ave,   Brookfield, WI 53005-3569
7996955    Mission Rubber Co Inc,   File 55414,   Los Angeles, CA 90074-5414
7996956   +Missouri Ornamental Iron,   6733 Olive Blvd,   St Louis, MO 63130-2514
7994497    Missouri, State Of,   Yolanda Y. Pendieton,   Department Of Revenue,   Box 475,
            Jefferson, MO 65105
```

```
7996957   +Mitchell Builders,   620 Riveredge Ct,   Mishawaka, IN 46544-4173
7996958   +Mitchell William,   804 S Ridge Ave.,   Arlington Heights, IL 60005-2334
7996959   +Mitchs Greenthumb Landscap,   32285 N Alleghany Rd,   Grayslake, IL 60030-9510
7996960   Mobile Space,   P.o. Box 430,   Midlothian, IL 60445-0430
7996961   +Modern Heating Co,   11982 W Wadsworth Rd,   Beach Park, IL 60087-1229
7996962   +Modern Manufacturing,   351 Ne 185th Street,   Miami, FL 33179-4510
7994488   +Modine Manufacturing Co,   Lori A. Miskivic, Credit Manager,   1500 Dekoven Avenue,
            Racine, WI 53403-2540
7996963   +Modlisz Rosa,   305 W Harvard,   South Elgin, IL 60177-2735
7996964   Moeller Funeral Home,   Valparaiso, IN 46383
7994710   +Moen Division,   Jeffrey W. Pietch, Credit Manager,   Moen Incorporated,   25300 Al Moen Dr.,
            N. Olmsted, OH 44070-5619
7996965   +Mohawk Const,   1407 N Mohawk,   Chicago, IL 60610-7485
7994621   Monti & Associates Inc,   Karla J. Smith, Office Mgr.,   P.o. Box 866,
            Arlington Heights, IL 60006-0866
7996967   Mony,   P O Box 13087,   Kansas City, MO 64199
7996968   +Moore Judy,   631 N Rangeline Rd,   Carmel, IN 46032-1345
7996969   +Moose Lodge,   7055 E 16th St,   Indianapolis, IN 46219-2799
7996970   +Morenos Irrigation,   462 Franklin Blvd,   Elgin, IL 60120-4439
7996971   +Morris Heating & Cooling,   5544 N 54th St,   Milwaukee, WI 53218-3337
7996972   +Morris, Lonnie,   209 W Sunset Ave,   Lombard, IL 60148-1565
7996973   +Most Dependable Fountains,   5705 Commander Dr,   Arlington, TN 38002-4159
7996974   +Motion Industries, Inc,   Po Box 98412,   Chicago, IL 60693-8412
7996975   +Mount Plumbing,   107 S Franklin,   Polo, IL 61064-1713
7996976   +Mountain Plumbing Products,   1301 Metropolitan Ave,   Suite 5,   West Deptford, NJ 08066-1862
7994385   +Mr Auto Mechanic, Inc,   Andrew F. Major, Chief Executive Officer,
            3599 Recker Highway South West,   Winter Haven, FL 33880-1959
7996977   Mr Heat,   1651 E 1010 N,   Demotte, IN 46310
7996978   Mr Ice Machine Associates,   13645 Mckinley Hwy, Ste B,   Mishawaka, IN 46545-7492
7996979   +Mr Meish,   2950 N Shadeland Ave,   Indianapolis, IN 46219
7996980   +Mr Rooter Chicago North,   510 N Hickory,   Arlington, IL 60004-6251
7996981   +Mr Rooter Of Will Co Plmg,   126 S Des Plaines St,   Joliet, IL 60436-1712
7996982   +Mr Rooter Plumbing,   Po Box 646,   Franklin, IN 46131-0646
7996983   +Mr Tonasello,   1208 Canterbury Circle,   Libertyville, IL 60048-3071
7996984   +Mrofcza Installations Inc,   Donald Mrofcza,   3306 Central Road,
            Rolling Meadows, IL 60008-2547
7996985   +Mroz Remodeling & Decorati,   C/o Michael A Mroz,   1514 Larry Lane,
            Glendale Hts, IL 60139-2541
7996986   +Mrozek Builders,   8250 Woodland Drive,   Tinley Park, IL 60477-1253
7996987   +Mrs Cuhlmann,   955 Marvell,   Highland Park, IL 60035-3642
7996988   +Muegge Plbg & Htg,   1324 W Main,   Greenfield, IN 46140-1946
7994600   +Mueller Streamline Co,   William H. Hensley, General Counsel/sec.,   8285 Tournament Dr.,
            Suite 150,   Memphis, TN 38125-1743
7996989   +Muellermist Irrigation,   2612 S 9th Ave,   Po Box 6307,   Broadview, IL 60155-6307
7996990   +Mullen Corporation,   4520 60th Ave. N.,   St Petersburg, FL 33714-1035
7994554   Multi Fitting Corporation,   Colleen Jardim, Corp. Credit Manager,   P.o. Box 93860,
            Chicago, IL 60673-3860
7996991   +Multi-air Dynamics,   16w500 2nd Ct,   Bensenville, IL 60106-2676
7996992   +Multiple Construction Se,   4817 Taffy Ct,   Richmond, IL 60071-9763
7994944   +Mumenthaler Woodworking,   822 Anita,   Anitoch, IL 60002-2490
7996995   +Munie Outdoor Services Inc,   1000 Milburn School Rd,   Caseyville, IL 62232-2804
7996996   +Murch Development Co,   9054 Clayton Road,   St Louis, MO 63117-1035
7996997   +Muriel Winard,   515 N Main,   Glen Ellyn, IL 60137-5100
7996998   +Murphy Ace,   Alan Murphy,   319 S Rt 59,   West Chicago, IL 60185-2361
7996999   +Murphy Mike And Laurie,   849 Dunlop,   Forest Park, IL 60130-2063
7997000   +Murray Const. & Repair,   305 Westview Dr.,   Pacific, MO 63069-2310
7997001   +Murray Corporation,   260 Schilling Circle,   Hunt Valley, MD 21031-1109
7997003   +Musalls Lawn & Garden,   406 Beach Dr,   Monticello, IN 47960-1707
7997004   +My Technician Htg & Clg,   412 Sherwood Dr.,   Streamwood, IL 60107-2018
7997005   Myers Darlene,   3135 W South Drive,   Sheridan, IN 46069-9373
7998270   +Myers Properties - Landlord,   William J Myers Gen Ptr,   5950 S 455 East,
            Wolcottville, IN 46795-8805
7994731   +Myers Properties Llc,   William J Myers Gen Ptr,   5950 S. 455 East,
            Wolcottville, IN 46795-8805
7997006   +Myson,   1353 W Norwood,   Chicago, IL 60660-2509
7997007   +Myson Inc,   948 Hercules Drive,   Suite 4,   Colchester, VT 05446-5926
7997008   +N A S Inc Universal,   304 Roslyn Rd,   Barrington, IL 60010-2842
7994485   +N M Transfer Co. Inc.,   Patricia L. Krohn, Credit Mgr.,   630 Muttart Road,
            Neenah, WI 54956-9752
7997009   N N D Designs Services,   166 Waltonian Terrace,   Fox Lake, IL 60020-1316
8369056   +NMHG Financial Service Inc,   1010 Thomas Edison Blvd S W,   Cedar Rapids IA 52404-8247
7997010   +Nacm Inc,   Po Box 22827,   Tampa, FL 33622-2827
7997011   +Nada Kostich,   211 St Michael Ct,   Oak Brook, IL 60523-2556
7997012   +Nak Pest Control,   5860 North Lincoln Ave,   Chicago, IL 60659-4629
7997013   +Nan Hendrickson,   5319 Five Points,   Indianapolis, IN 46239-9654
7997014   +Nancy Brankis,   948 Bartlett Terrace,   Libertyville, IL 60048-1910
7997015   +Nancy La Flower,   343 West State Rd 130,   Valparaiso, IN 46385-8401
7997016   +Nancy Moore,   640 Pine Street,   Winnetka, IL 60093-2339
7997017   +Nancy Robinett,   52 N.ridge View Dr.,   Indianapolis, IN 46219-6119
7997018   +Nancy Terrill,   Po Box 4339,   Eastman, GA 31023-4339
7997019   +Naper Heritage / Krause Const,   P.o. Box 4407,   Naperville, IL 60567-4407
7997020   +Naperbrook Plumbing Inc,   269 Green Mountain Drive,   Bolingbrook, IL 60440-2568
7997021   +Naperville Park District,   320 West Jackson,   Naperville, IL 60540-5275
7997022   +Nathan Hankins,   709 Sw 52nd Street,   Cape Coral, FL 33914-6519
```

District/off: 0752-1          User: pseamann           Page 34 of 56          Date Rcvd: Feb 08, 2011
Case: 03-49243               Form ID: pdf006           Total Noticed: 3925

```
7994727    +National City Bank,    Scott Bellows, Assistant Vice President,    2015 Spring Road,    Suite 125,
             Oak Brook, IL 60523-1863
7997023     National Diversified Sales,    P O Box 86,    Minneapolis, MN 55486-1701
7994618    +National Fiberglass,    Gregory Salach, General Manager,    5 Greenwood Ave,
             Romeoville, IL 60446-1340
7997024    +National Plumbing & Heating,    500 N Third St,    Libertyville, IL 60048-2013
7997025    +National Property Inspecti,    4257 Buggywhip,    Roscoe, IL 61073-8948
7997026    +National Serv-all Inc,    P O Box 9001802,    Louisville, KY 40290-1802
7994699    +National Specialty Lighting,    Wendy Lozano, Office Manager,    1753 Boxelder Street,
             Louisville, CO 80027-3009
7994337    +National Waterworks,    Dale Werling, Credit Manager,    1805 Borman Circle Drive,
             St. Louis, MO 63146-4136
7997027    +Nationwide Installation,    109 Maple Ave,    Fox River Grove, IL 60021-1524
7997028     Navistar Financial Corp,    75 Remittance Drive,    Suite 1852,    Chicago, IL 60675-1852
7998299    +Navistar Financial Corporation,    Kathleen N Siegel,    2850 West Golf Road,
             Rolling Meadows, IL 60008-4050
10592652   +Navistar Financial Corporation,    425 N Martingale Road,    Suite 1800,
             Schaumburg, IL 60173-2216
7994696    +Neil Charles,    208 Park Lane,    Roselle, IL 60172-1532
7997029    +Neil Chernikoff,    7 Seneca Avenue West,    Hawthorn Woods, IL 60047-1918
7994565    +Nelson Container,    Patrick J. Parks, Controller,    W 180 N 11921 River Ln,
             Germantown, WI 53022-2421
7997030    +Nelson Sylvan Green Nursery,    707 Childs St,    Wheaton, IL 60187-4808
7997031    +Nesko Electric Company,    3111 S 26th Ave,    Broadview, IL 60155-4523
7994250    +Netafim Irrigation Inc,    Alan Harper, Controller,    5470 E Home Ave.,    Fresno, CA 93727-2107
7997032    +Neuconcepts Ltd,    N25 W27071 Lauren Court,    Pewaukee, WI 53072-4432
7997033     Neville Cathy,    103 Arbor Creek Ct,    Chapel Hill, NC 27516-4338
7997034    +New Castle Plumbing,    721 County Rd 300 South,    New Castle, IN 47362-9631
7997035    +New City Construction,    Bill Sullivan,    505 N La Salle,    Chicago, IL 60654-7198
7998256    +New Jersey Department Of Revenue,    225 West State St.,    Trenton, NJ 08608-1001
7997036    +New Jersey Family Support Ctr,    P O Box 4880,    Trenton, NJ 08650-4880
7997037    +New View Design,    1113 Eaton Ct,    Palatine, IL 60067-6612
7997038     New Yorker Boiler Company,    Po Box 371145,    Pittsburgh, PA 15251-7145
7997039    +Newbath,    707 Quassey Avenue,    Lake Bluff, IL 60044-1637
7997040    +Newport Design,    181 S N W Hwy,    Barrington, IL 60010-4607
7997041    +Newport Metal Finishing Inc,    3230 South Standard Avenue,    Santa Ana, CA 92705-5630
7997042    +Nextel Inc,    Po Box 790215,    St Louis, MO 63179
8114773     Nextel Partners Inc,    AWA Collections,    Post Office Box 6605,    Orange CA 92863-6605
7997043    +Nf Construction Co Inc,    59 W Seegers Road,    Arlington Hts, IL 60005-3916
7994648    +Nibco Incorporated,    Karen S. Roberts, Credit Mgr.,    1516 Middlebury Street,
             Eckhart, IN 46516-4740
7997044    +Nibco Sunbelt Inc,    Box 102114,    Atlanta, GA 30368-2114
7997045    +Nicholas F Becker,    4249 W. Dempster,    Skokie, IL 60076-2007
7997046    +Nick Bratta,    1295 Lake Shore Dr,    Carol Stream, IL 60188-4711
7997047    +Nick Serra Contracting,    3220 Smiley Rd,    Bridgeton, MO 63044-3044
7997048    +Nick Warona,    2572 Pryor Rd,    Portage, IN 46368-1919
7997049    +Nicks Heating & A/c,    1118 Lunt, Unit D,    Schaumburg, IL 60193-4441
7997050    +Nicks Pizza & Pub,    856 Pyott Rd,    Crystal Lake, IL 60014-8722
7997051    +Nicor Home Services Llc,    13450 S Cicero Ave,    Crestwood, IL 60445-1490
7997052    +Niermann Builders,    1151 S. Harvey,    Oak Park, IL 60304-2154
7997053    +Nightscaping,    1705 East Colton Ave,    Redlands, CA 92374-4971
7997054    +Nikki Schmeisser,    14359 Wedgewood Ct,    Wadsworth, IL 60083-9611
7997055    +Nimbus Turf Irrigation,    993 Valley Rd,    Marquette, MI 49855-9167
7997056    +Nitz True Value Hardware,    13800 North Ave,    Brookfield, WI 53005-4977
7997057    +Noah Herman Sons Inc,    8911 N Prairie Pointe,    Peoria, IL 61615-1577
7997885     Noble Co, The,    P O Box 350,    Grand Haven, MI 49417-0350
7997058    +Noel Moss,    14 North Kingshighway,    St Louis, MO 63108-1363
7997059    +Nordyne Inc,    8000 Phoenix Parkway,    O'Fallon MO 63368-3827
7997060    +Norm Wiseman,    60409 Cedar Road,    Mishawaka, IN 46544-9477
7995693    +Norman Dimond,    3930 Bordeaux Ct,    Northbrook, IL 60062-2166
7998303    +Norman Hanfling & Associates,    Norman Hanfling,    208 South Lasalle Street,    Suite 1400,
             Chicago, IL 60604-1251
7997061    +North America Construction,    3500 Highway 13 West,    Burnsville, MN 55337-1723
7997062    +North Eastern Construction,    10808 La Cabreah,    Fort Wayne, IN 46845-2100
7997063    +North Point Ent Inc,    21339 Maurine St,    Po Box 493,    Antioch, IL 60002-0493
7997064    +North Pointe Services,    3103 Woods Avenue,    Mchenry, IL 60051-7539
7997065    +North Shore Historic Hms,    100 Hogarth Lane,    Glenroe, IL 60022-1325
7997066    +North Shore Home Repair,    2232 W Belden,    Chicago, IL 60647-3221
7997067    +North Shore Turf,    1321 Montgomery Dr,    Deerfield, IL 60015-2025
7997068    +Northern Elect Inc,    P O Box 1428,    1808 Tuckahoe Dr,    Valparaiso, IN 46383-4050
7994357    +Northern Indiana Public Service Company,    Patti E. Pope, Manager, Revenue Recovery,
             Attn: Revenue Assurance & Recovery,    801 E. 86th Avenue,    Merriville, IN 46410-6271
7997069     Northern View Mink Farm,    N11486 C.t.h.a.,    Tomahawk, WI 54487
7994559    +Northern Waters,    Vicky Coudy, Bookkeeping,    N2852 Hwy Qq,    P.o. Box 106,
             Waupaca, WI 54981-0106
7994439    +Northland Sales, Inc,    Gerald Mellone,    17949 W Lincoln Ave.,    New Berlin, WI 53146-2126
7997070    +Northside Plumbing & Heating,    2234 North Clinton St,    Fort Wayne, IN 46805-3299
7997071    +Northwest Distributing Co,    5054 N Lafayette Rd,    Indianapolis, IN 46254-1911
7997072    +Northwester Remodeling,    488 W Terra Cotta Ave,    Crystal Lake, IL 60014
7997073    +Northwestern Restoration,    P.o.box 13,    Lacrosse, IN 46348-0013
7997074    +Norton Knolls Golf Center,    P.o. Box 594 N. Real St.,    Oakland, IL 61943-0594
7997075    +Norton Mcmurray Manufacturing,    P O Box 588,    Geneva, IL 60134-0588
7997076    +Norway Remodeling,    379 Hill,    Elmhurst, IL 60126-4037
7997077    +Norwegian Wood,    13 Woodland Ave,    Fox Lake, IL 60020-1832
```

```
7997078    +Norwood Remodeling,    374 E Whitehall,    Northlake, IL 60164-1864
7997079    +Norwood-ohare,    200 W Devon, Ste 6,    Bensenville, IL 60106-1168
7997080    +Nova Design Build Inc,    3036 Pawtucket Rd,    Northbrook, IL 60062-4355
7997082    +Nsf Aqua Enterprises,    237 Westgate Drive,    Valparaiso, IN 46385-6042
7997083    +Nsf Ibf Design,    526 Crescent Blvd,    Glen Ellyn, IL 60137-4176
7994400     Nu Calgon Wholesaler Inc.,    Donna Schmid, Asst. Controller,    2008 Altom Court,
             St. Louis, MO 63146-4151
7997084     Nu Heat Industries Limited,    1689 Cliveden Avenue,    Bristish Columbia Canada,    V3M6V-5
7997085    +Nu Pak Of New Orleans,    Po Box 862,    Wayzata, MN 55391-0862
7997086    +Nu Ware,    205 E Butterfield Rd,    Elmhurst, IL 60126-5103
7997087    +Nucomfort Supply,    500 Windy Point Drive,    Glendale Heights, IL 60139-2178
7997088    +Nulco Mfg Corp,    30 Beecher St,    Pawtucket, RI 02860-1805
7997089     Nwrx Inc,    9900 Westpoint Dr,    Suite 104,    Indianapolis, IN 46256-3338
7997090    +Nyco Products Co,    5332 Dansher Rd,    Countryside, IL 60525-3124
7997091    +O L L  Special Education Serv,    1720 N Randall Rd,    Aurora, IL 60506-1038
7997092    +Oak Brook Gift & Int,    115 St Francis Circle,    Oakbrook, IL 60523-2560
7997094    +Oase Pump Company,    400 E Parkridge Ave,    Unit 101,    Corona, CA 92879-6618
7997095    +Oasis Corporation,    36456 Treasury Center,    Chicago, IL 60694-6400
7997096    +Oasis Engineering,    1160 S Wesley,    Oak Park, IL 60304-2026
7997097     Oasis Industries Inc,    Beverly,    Dept 77-6608,    Chicago, IL 60678-6608
7997098    +Oasis Industries, Inc.,    1600 Mountain Street,    Aurora, IL 60505-2447
7997099    +Oatey Co,    Po Box 92138,    Main Post Office,    Cleveland, OH 44191-0135
7997100    +Oberwies Dairy,    951 Ice Cream Drive, Suite 1,    North Aurora, IL 60542-1475
7997101    +Obrian Design,    3027 Texas Ave.,    St Louis, MO 63118-1529
7997102    +Ocasio Construction,    825 Kings Point West,    Addison, IL 60101-1741
7997103     Occupational Health Center,    134 D Ariana Avenue,    Auburndale, FL 33823
7997104    +Odom Construction,    5305 Briarfield Lane,    Lake In The Hills, IL 60156-6202
7997105    +Odriscoll John,    4205 Belle Aire Lane,    Downers Grove, IL 60515-1920
7997106    +Oedzes Liz,    10 S 125 Madison St.,    Hinsdale, IL 60527-6266
7997107    +Oelerich,    169 N Lake Street,    Mundelein, IL 60060-2260
7994626    +Oetiker Inc,    Sheila D. Cowan, Credit/coll. Analyst,    3305 Wilson St,    P.o. Box 217,
             Marlette, MI 48453-0217
7997109     Office Depot Card Plan,    Po Box 9020,    Des Moines, IA 50368-9020
7997110     Office Mart,    2830 Us 31-33 South,    Niles, MI 49120-1147
7997111    +Oil Creek Plastics,    East Titusville Rd,    P O Box 385,    Titusville, PA 16354-0385
7997112    +Oil Dri Corporation Of America,    777 Forest Edge Drive,    Research And Development Div.,
             Vernon Hills, IL 60061-3197
7997113    +Old Village Classics Inc,    7152 N W 51st Street,    Miami, FL 33166-5630
7997114    +Oleary Pete,    2 W 044 Jermone Ave,    Wheaton, IL 60187
7997115    +Oleary Plumbing & Heating Inc,    2720 Buell Dr,    East Troy, WI 53120-1372
7997116    +Olive Branch Properties,    Laura Ferrigno,    3912 N Bell,    Chicago, IL 60618-3832
7997117    +Olivella Mario,    5714 W Pensacola,    Chicago, IL 60634-1721
7997118    +Olivia Townsend,    9152 S Ashland,    Chicago, IL 60620-5028
7997119    +Olsen Warren,    315 Circle Dr.,    Algonquin, IL 60102-2125
7997120    +Olsen Woodwork Co,    495 Randolph Ct,    No Barrington, IL 60010-2230
7994688    +Olsonite Corp,    Bill Scott, Credit Manager,    25 Dart Road,    Newnan, GA 30265-1017
7997121    +Olszewski Rob,    214 Circle Ave,    Bloomingdale, IL 60108-1743
7997122    +Omalley Michael,    155 N Harbor #4112,    Chicago, IL 60601-7392
7997123    +Ondine,    665 N Baldwin Park Blvd,    City Of Industry, CA 91746-1502
7997124    +One Source Manufacturers Rep,    650 West Grand Ave,    Suite 207,    Elmhurst, IL 60126-1025
7997125    +One Stop Contracting,    1833 Wellsey Commons Dr.,    Indianapolis, IN 46219-2427
7997126    +One Stop Plumbing Supply,    3525 Nw 79th St,    Miami, FL 33147-4530
7994719    +Opella Inc,    Steve Lerner,    1150 Cobb International Place,    Suite E,    Kennesaw, GA 30152-8245
7997127    +Oraro Development,    28686 W Northwest Highway,    Lake Barrington, IL 60010-5990
7997128    +Originals Design & Build,    9201 Eastwind Dr.,    Indianapolis, IN 46256-9770
7997129     Orion Fittings,    Po Box 87-4550,    Kansas City, MO 64187-4550
7997130    +Orkin Exterminating Co,    P.o. Box 19833,    Indianapolis, IN 46219-0833
7997131    +Oscar Alarcon,    938 N Franklin Rd,    Indianapolis, IN 46219-5253
7994457    +Osi Sealants Inc,    Kohner, Mann, & Kailas, S.c.,    Washington Bldg./Barnabas Business Cntr,
             4650 N Port Washington Road,    Milwaukee, WI 53212-1077
7997132    +Our Lady Of Angels Retirm,    1201 Wyoming Ave,    Joliet, IL 60435-3792
7994761    +Our Town Renovation,    3531 N. Leavitt Street,    Chicago, IL 60618-6015
7997133    +Outfront Construction,    5413 Branch Court,    Rochelle, IL 61068-8928
7997134     Overnite Transportation,    Po Box 79755,    Baltimore, MD 21279-0755
7994269    +Overnite Transportation Company,    Rebecca Richardson, Bankruptcy Spec.,    P.o. Box 1216,
             Richmond, VA 23218-1216
7997135    +Owens Edward,    207 Amhurst Dr.,    Bartlett, IL 60103-1685
7997136    +P & R Plumbing,    1800 N 72nd Crt,    Elmwood Park, IL 60707-3701
7997137    +P D M Contracting,    3121 Midlane Dr,    Wadsworth, IL 60083-9296
7997138    +P L B Plumbing Co,    354 Cherry Valley Rd,    Vernon Hills, IL 60061-2704
7994642    +P M & Associates Inc,    Steven W. Hullett, President,    13095 Parkside Drive,
             Fishers, IN 46038-8878
7997139    +P N Group,    1962 N Bissell,    Chicago, IL 60614-5015
7994437     P T Coupling Company Inc,    Cindy L. Milacek, Credit Mgr.,    1414 E. Willow,    P.o. Box 3909,
             Enid, OK 73702-3909
7997140    +Pace Construction,    P O Box 5177,    Elgin, IL 60121-5177
7997141    +Pacific Coast Builders,    Britt Gregrich,    5729 Clarendon Hills Road,
             Clarendon Hills, IL 60514-1626
7994409    +Packaged Concrete Inc.,    Kathy Mcneil, Office Mgr.,    1s950 S Lorang Rd.,
             Elburn, IL 60119-7719
7997142    +Paddock Publications, Inc.,    P.o. Box 280,    Arlington Heights, IL 60006-0280
7997143    +Pagel & Son,    914 S. Arthur Ave,    Arlington Hts, IL 60005-2829
7997144    +Pagliuco Design,    213 W Institute,    Chicago, IL 60610-3121
```

```
7994247      +Paige Electric Corp,   Ines M. Boada, A/p,   1160 Springfield Rd,   P.o. Box 368,
              Union, NJ 07083-0368
7997145       Paige Personnel,   Po Box 88645,   Chicago, IL 60680-1645
7997146      +Palm Beach Plumbing Parts,   2501 Westgate Avenue,   #1,   West Palm Beach, FL 33409-5047
7997147       Palmer Johnson Distributors,   Po Box 689704,   Milwaukee, WI 53268-9704
7997148      +Palmira Golf Course,   Attn: Rich Nicpon,   12111 W 109th,   St John, IN 46373
7997149      +Paluska Properties,   1242 N Hickory Ln,   East Peoria, IL 61611-1031
7997150       Pam Hettler,   1467 N Mckinley Rd,   Lake Forest, IL 60045-1327
7997151      +Pam Zaverdas,   1445 Gloria Dr,   Palatine, IL 60074-5757
7997152      +Pamala Vawter,   34335 N Circle Dr,   Highland Lake, IL 60073-9716
7997153      +Panache Limited,   21 Shelburne Drive,   Oak Brook, IL 60523-1774
7997154      +Panagakis George,   290 Biscayne,   Bloomingdale, IL 60108-3312
7997155      +Panoramic Landscape Mgmt,   1470 Industrial Dr.,   Itasca, IL 60143-1848
7997156      +Panousieres Celeste,   479 Business Center Dr.,   Suite #108,   Mt.prospect, IL 60056-6037
7997157      +Papa Johns Pizza #3, Store 585,   Attn Kathy Goodson,   4504 Epinay Court,
              Louisville, KY 40272-2777
7997158      +Papendick Scott,   23w567 Pine Drive,   Carol Stream, IL 60188-2685
8929556      +Papp, Landon,   10381 S Hummingbird Ln,   Oak Creek WI 53154-6326
7997159      +Para Systems Inc,   1455 Lemay Dr,   Carrollton, TX 75007-4899
7997160      +Paradise Golf Supply,   P.o. Box 437,   Crown Point, IN 46308-0437
7997161      +Paragon Group Llc,   831 Washington St,   Michigan City, IN 46360-3509
7997162      +Paragon Group Llc (plbg),   831 Washington Street,   Michicag City, IN 46360-3509
7997163      +Parcon,   125 Fairfield,   Suite 270,   Bloomingdale, IL 60108-1598
7997164      +Pardiecks Kitchens & Baths,   3615 N National Rd,   Columbus, IN 47201-2200
7994737      +Park Manor Coffee Company Inc,   Lynn Serata, Office Maanger,   14315 South Halsted Street,
              Riverdale, IL 60827-2330
7997165      +Park Ridge Rec & Parks,   2701 Sibely,   Park Ridge, IL 60068-2198
7997166      +Park Supply,   P O Box A3197,   Chicago, IL 60690-3197
7997167      +Parkland Square Inc,   2900 Central Ave,   Lake Station, IN 46405-2206
7997168      +Parkside Manor Inc,   628 W Lincoln Ave,   Belvidere, IL 61008-3406
7997169      +Parkside Plumbing,   P.o. Box 159,   Lemont, IL 60439-0159
7997170       Parksite Inc,   33170 Treasury Center,   Chicago, IL 60694-0310
7997171      +Parthenis Ethel,   1726 Clover Drive,   Palatine, IL 60067-4638
7997172      +Pasco Specialty & Mfg Inc,   11156 Wright Road,   Po Box 1747,   Lynwood, CA 90262-1247
7997173      +Pat Flynn,   1703 Ash St,   Huntington, IN 46750-4120
7997174      +Pat Popovich,   1851 Hays Leonard Rd,   Valparaiso, IN 46385-6011
7997175      +Pat Ryan,   331 Joel Blvd.,   Lehigh Acres, FL 33936-5270
7997176      +Pat Sanders,   950 Western Ave,   Lake Forest, IL 60045-1742
7997177      +Patel Dave,   Medinah Meadows,   Lot #9,   Bloomingdale, IL 60108
7997178      +Patels,   2 N 266 Glen Ellyn Rd,   Glendale Heights, IL 60139-3302
7997179      +Patricia Knorre,   610 Fairlawn Avenue,   Libertyville, IL 60048-3133
7997180       Patrick E Mcdermott,   243 W. Fairview Dr.,   Mundelein, IL 60060
7997182      +Patrick Gavigan,   271 Crescent Knoll,   Libertyville, IL 60048-2418
7997183      +Patrick Murphy,   1353 Tomike St,   Lake Geneva, WI 53147-1142
7997184      +Patty Suarez,   220 Forest Ave,   Lake Zurich, IL 60047-1318
7997185      +Paul Arthur Landscape,   22742 N Lakewood,   Lake Zurich, IL 60047-9074
7997186      +Paul Finegan,   30535 Brookhaven Drive,   Libertyville, IL 60048-1597
7997187      +Paul Glazar Co,   53 S Spring Avenue,   Lagrange, IL 60525-2236
7997188      +Paul H Schwendener Inc,   1000 Vandustrial Drive,   Westmont, IL 60559-2468
7997189       Paul Hebein,   36338 Hawthorne,   Ingleside, IL 60041
7997190      +Paul Krauss,   760 Oakwood Ave,   Lake Forest, IL 60045-1805
7997191      +Paul Ozga,   725 Arbor Lane,   Glenview, IL 60025-3425
7997192      +Paul Potach,   3818 Nottingham,   Long Grove, IL 60047-5240
7997193      +Paul Reichelt Plumbing,   2700 Goodrich Ave,   Burnham, IL 60633-2002
7994270      +Paul Sutfin,   909 N. Madison Street,   Stoughton, WI 53589-1326
7997194      +Paul Swanson Associates Inc,   401 E Prospect Avenue,   Suite 201,   Mt Prospect, IL 60056-3396
7997195      +Paul Tucker,   5515 Vine St,   Oak Forest, IL 60452-1240
7994762      +Paul Wolfe,   260 Leparc Circle,   Buffalo Grove, IL 60089-6903
7997196      +Paul Young Plumbing Inc,   5171 N Old St Rd 37,   Bloomington, IN 47408-9240
7997197      +Paula Kappes,   1320 Crest Rd,   Green Oaks, IL 60048-1515
7997198      +Paula Malnar,   403 Westchester Lane,   Valparaiso, IN 46385-8000
7997199       Paula Shwaiko,   585 S Lake St,   Grayslake, IL 60030
7997200      +Pauline Kuisel,   132 Woodlawn Dr,   Batesville, IN 47006-8849
7997201      +Pauljasevic Ilia,   5700 W. 101st Street,   Oak Lawn, IL 60453-3744
7997202      +Pauls Electric,   44 Somerset Lane,   Buffalo Grove, IL 60089-1536
7997203      +Pauls Htg & Air Conditioning,   1 Sandpiper Ln,   Hawthorn Woods, IL 60047-7518
7997204      +Pavlac Esther,   2145 Collette Lane,   Floosmoor, IL 60422-1306
7997205      +Pci Inc,   P.o. Box 307,   Milton, WI 53563-0307
7997206      +Pci Plumbing,   Brock Wittkamp,   610 N Hundley Rd,   Hoffman Estates, IL 60169-4556
7997207      +Peacock And Co,   1147 Mishawaka Ave,   South Bend, IN 46615-1125
7997208      +Pearl Baths Inc,   Dept Ch10955,   Palatine, IL 60055-0001
7997209      +Pedigo Landscaping,   4048 Watson Street,   New Berlin, IL 62670-6718
7997211      +Peggy Hood,   376 Deer Ridge Rd,   Valparaiso, IN 46385-7727
7997212      +Peggy Weltmer,   14314 Manderleigh Woods,   Town & Country, MO 63017-8055
7997213      +Pekin Park District,   1701 Court St.,   Pekin, IL 61554-5121
7997214      +Pelton Enterprises,   5101 East State Road 231,   Crown Point, IN 46307-7945
7997886       Peltz Group, Inc, The,   Dept 77-5252,   Chicago, IL 60678-5252
7997215      +Penicook Mary Ellyn,   135 S 8th Ave.,   La Grange, IL 60525-6411
7997216      +Penny Paris,   213 Indian Ridge Lane,   Lake Villa, IL 60046-6660
7994656      +Penske Truck Leasing,   Mary Lou Sheetz,   P. O. Box 301,   Reading, PA 19603-0301
7997217      +Peoples Gas,   Bill Inquiry,   1702 W Derby Ave,   Auburndale, FL 33823-3904
7997218      +Peoria Cash Sale Acct-irr,   3105 N. Main St,   East Peoria, IL 61611-1716
7997219      +Peoria Cash Sale-plbg A,   3105 N Main St,   East Peoria, IL 61611-1716
7997220      +Peoria Civic Center,   201 Sw Jefferson St.,   Peoria, IL 61602-1448
```

```
7997221    +Perfect Air Hvac Systems,   P.o. Box 95678,   Hoffman Estates, IL 60195-0678
7997222    +Perfect Painters Inc.,   1 N 657 Villa,   Vila Park, IL 60181-1767
7997223    +Perma-seal Basement Systems,   513 Rogers Street,   Downers Grove, IL 60515-3874
7997224    +Perry Const.,   4003 Magnolia Ct.,   Colleyville, TX 76034-4189
7997225    +Pete & Tammy Lange,   3798 North Claret Trail,   Laporte, IN 46350-8566
7997226    +Pete Schorman,   1750 185th St,   Lansing, IL 60438-6506
7997227    +Peter Garcia,   36834 North Magnolia,   Gurnee, IL 60031-1160
7997229    +Peter Vole Enterprise,   1424 Armour,   Mundelein, IL 60060-4404
7998292    +Peterson & Myer P.a.,   Kristen B Kieffer,   P O Drawer 7608,   Bryan & Dessa Carson Counsel,
             Winter Haven, FL 33883-7608
7997230    +Petes Construction,   Po Box 500,   Wolcottville, IN 46795-0500
7997231    +Petko Karaguitliev,   771 W Bryn Mawr Ave,   Roselle, IL 60172-2818
7997232    +Petrie Stephanie,   642 Unit F Burgundy Ct,   Elk Grove, IL 60007-3577
7997233     Petsch Nicole,   176 Kinglewood Drive,   Glen Ellyn, IL 60137
7997234    +Pfeiffer Contractors,   1912 Burr Oak,   Lindenhurst, IL 60046-5603
7997235    +Phil Catalano,   407 Carey Mission Dr,   Niles, MI 49120-1413
7997236    +Philips Const Co Inc,   322 E Freistadt,   Thiensville, WI 53092-1706
7997237    +Phillip Goldberg,   3807 Rfd,   Long Grove, IL 60047-7666
7997238    +Phillip Lopiccolo,   309 Appian Way,   Vernon Hills, IL 60061-1604
7997239    +Phillip Timmons,   5405 N Rosslyn,   Indianapolis, IN 46220-3323
7997240    +Phillips Electric,   110 North Williams,   Po Box 105,   Thornton, IL 60476-0105
7994537    +Phillips Flowers,   Mellisa Ollada, Account Manager,   524 N. Cass Avenue,
             Westmont, SC 60559-1503
7997241    +Phoenix Builders Ltd,   1801 Winnetka Circle,   Rolling Meadows, IL 60008-1376
7997242    +Phoenix Home Const,   1034 S. Elsworth,   Addison, IL 60101-6521
7997243     Phoenix Products Inc,   Po Box 901422,   Cleveland, OH 44190-1422
7997244    +Phyllis Keller,   2529 E. Lakeshore Dr Lofs,   Crown Point, IN 46307-7026
7997245    +Piekarz Ronald,   2880 N. Elston Avenue,   Chicago, IL 60618-7906
7994652    +Pilling, Joseph,   P.o. Box 121,   Hollandale, WI 53544-0121
7997246    +Pinellas Plumbing Service Ctr,   11181 43rd St North Unit D,   Clearwater, FL 33762-4921
7997247    +Pinnacle Country Club,   11928 Knoxville Rd,   Milan, IL 61264-5248
7994743    +Pinnacle Sales Group,   David C. Savant, Vice President,   Po Box 1836,   Dundee, FL 33838-1836
7997248    +Pioneer Industrial Corp,   400 Russell Blvd,   St Louis, MO 63104-4018
7994692    +Pipe Conx,   John T. Zahn, Vp-finance,   P.o. Box 6288,   Evansville, IN 47719-0288
7997249    +Pisano Charlotte,   512 W 44th Street,   Chicago, IL 60609-3548
7997250    +Piskel Beth & Mike,   3803 Maple,   Northbrook, IL 60062-4910
7997251    +Plancon Julia G.,   4 Winterport On Auburn,   Rolling Meadows, IL 60008-2327
7997253    +Planet Research,   644 Grosvemer Lane,   Elk Grove, IL 60007-4204
7997254    +Planit Solutions Inc,   Po Box 830792,   Birmingham, AL 35283-0792
7997255    +Planmeca Inc,   100 N Gary Ave, Suite A,   Roselle, IL 60172-1688
7997256    +Plastic Line Mfg Inc,   9070 Louisiana St.,   Merrillville, IN 46410-7155
7997257     Plastic Oddities,   Po Box 530103,   Dept Nc00070,   Atlanta, GA 30353-0103
7997258     Plastic Trends Inc,   21319 Network Place,   Chicago, IL 60673-1213
7997259     Plastic Tubing Industries Inc,   Po Box 607356,   Orlando, FL 32860-7356
7997260    +Plastic Works,   1010 C Fullerton Ave.,   Addison, IL 60101-4333
7997261    +Platford Corp,   31632 N Ellis Dr,   Unit 213,   Volo, IL 60073-9673
7997262    +Pleasant Valley Mhp,   2999 Mc Cool Rd,   Portage, IN 46368-4699
7997263     Plumberex Specialty Products,   Po Box 1684,   Palm Springs, CA 92263-1684
7997264    +Plumbers Supply Co Inc,   3849 E Ramond St.,   Indianapolis, IN 46203-4817
7997265    +Plumbing By Babcock,   6351 7th Ave N,   St Petersburg, FL 33710-6911
7994736    +Plumbing Place, The,   John M. Smithman, President,   5678 Fruitville Rd.,
             Sarasota, FL 34232-6407
7997266    +Pmm Management,   525 Maple,   Unit 6a,   Carpentersville, IL 60110-2923
7997267    +Pointe Inverness Apts,   7051 Pointe Inverness Way,   Fort Wayne, IN 46804-7905
7997268    +Poleyurephane Prod Corp,   104 Interstate Road,   Addison, IL 60101-4512
7997269    +Pond-boy Water Gardens,   758 George St.,   Bensenville, IL 60106-3291
7997270    +Poole Calvin,   28 W 727 Leverenz Rd,   Naperville, IL 60564-8969
7997271    +Pools & Spas Inc,   321 W Irving Park Rd,   Bensenville, IL 60106-2113
7997272    +Poormans Heating,   7006 W 171 St.,   Tinley Park, IL 60477-3460
7997273    +Popr Augustin,   Augustin Popr,   4853 W Byron St.,   Chicago, IL 60641-2743
7997274    +Porcher Ltd,   6615 W Boston Street,   Chandler, AZ 85226-3314
7997275    +Portable Communications,   901 W Lake Street,   Addison, IL 60101-2078
7994475    +Portals Plus Inc,   639 Thomas Dr.,   Bensenville, IL 60106-1622
7997277    +Porter County Bldg Trades Corp,   750 Ransom Rd.,   Valparaiso, IN 46385-8973
7997278    +Porter County Builders Assoc,   16 N Washington St,   Valparaiso, IN 46383-4783
7994530    +Porter Pipe & Supply Co,   Cathy M. Sucato,   303 S. Rohlwing Road,   Addison, IL 60101-3029
7997279     Postmaster Addison,   175 S Lincoln,   Addison, IL 60101-9998
7997280    +Power Contracting Inc,   2699 Bonita Ct,   Lisle, IL 60532-1043
7997281    +Powernail Company,   Po Box 300,   Lincolnshire, IL 60069-0300
7997282     Powers Process Controls,   Po Box 60645,   Charlotte, NC 28260-0645
7997283    +Powervolt Inc,   Brij Sharma,   300 W Factory Rd,   Addison, IL 60101-5004
7997284    +Pr Lawn Care,   1726 E. Lincolnway,   Laporte, IN 46350-4479
7997285    +Prairie Grove School Dist 6,   3223 Rt 176,   Crystal Lake, IL 60014-2199
7997286    +Prairieview Landscaping,   1069 County Road 900 E,   Champaign, IL 61822-9657
7994657    +Praxair Distribution, D&b/rms Bankruptcy Services,   P.o. Box 5126,   Timonium, MD 21094-5126
7997287    +Praxis Industries,   Po Box 415000,   Nashville, TN 37241-5000
7997288     Pre Mix Industries Inc,   Po Box 752111,   Charlotte, NC 28275
7997289    +Precise Remodeling,   15310 Sequoia St,   Oak Forest, IL 60452-1837
7997290    +Precision Electric Motor Sales,   Po Box 177,   Corunna, MI 48817-0177
7997291    +Precision Plbg Srv Inc,   12233 Beaverton,   Poplar Grove, IL 61065-8856
7997292    +Precision Plbg,   334 Buffalo Rd,   Galien, MI 49113-9718
7994476    +Precision Plumbing Products,   Diana Ackerson, Bookkeeper,   7021 Ne 79th Court,
             Portland, OR 97218-2814
7997293    +Preferred Carpentry,   P.o. Box 601,   Downers Grove, IL 60515-0601
```

```
7997294    +Preferred Home Impvmt & Bu,   914 Queens Lane,   847-809-9530,   Glenview, IL 60025-1940
7997295    +Preferred Plumbing Inc,   1360 Woodcreek Road,   Rockford, IL 61108-1516
7997296    +Premier One Products Inc,   251 N Wisconsin St,   Pulaski, WI 54162-9298
7997297    +Premier Plumbing Llc,   1426 S West Ave,   Unit B,   Waukesha, WI 53189-7473
7997298    +Premier Showcase Inc,   5636 Youngquist Rd,   Ft Myers, FL 33912-2230
7997299     Premier Technologies Inc,   Po Box 13604,   Philadelphia, PA 19101-3604
7997300    +Premium Tops Inc,   3819 Douglas Ave,   Racine, WI 53402-3228
7997301     Presco Products,   P O Box 226467,   Dallas, TX 75222-6467
7997302    +Prestige Nursery,   28w761 Army Trail,   West Chicago, IL 60185-4625
7997304    +Price Pfister Inc,   12343 Collections Center Dr,   Chicago, IL 60693-0123
7997305    +Prime Lite Mfg Corp,   407 S Main St,   Freeport, NY 11520-5194
7997306     Prince Industries Inc,   745 N Gary Ave,   Carol Stream, IL 60188-1812
7994527    +Printex Designs Inc.,   David Stone,   6180 Fairmount Ave,   Suite E,   San Diego Ca 92120-3428
7997307    +Priority Mail & Messenger,   P.o. Box 66152,   Chicago, IL 60666-0152
7997308    +Pro Products Llc,   Po Box 12667,   Fort Wayne, IN 46864-2667
7997309    +Pro Trading Inc,   94 Long Ave,   Schaumburg, IL 60193-9707
7997313    +Pro-shot Water Conditioners,   W8071 Loveland Rd,   Poynette, WI 53955-9638
7997310    +Professional Electric Motor,   1807 S Morris Ave,   Bloomington, IL 61701-6312
7997311    +Progress Lighting,   P O Box 7777 W 1010,   Philadelphia, PA 19175-0001
7997312    +Progressive Contracting Inc,   943 Maple Avenue,   Downers Grove, IL 60515-4973
7997314    +Prudential Mutual Funds,   Po Box 1050,   Wilkes-barre, PA 18703-1050
7995685     Pruim Bud,   P.o. Box 760,   Mokena, IL 60448-0760
7997315    +Prus Marek,   252 Manor Dr,   Buffalo Grove, IL 60089-2416
7997316     Public Works Matl. Divis,   Bldg 3223 Mississippi St,   Great Lakes, IL 60088
7997317    +Pujals Javier,   704 S. Gunderson,   847-646-0673,   Oak Park, IL 60304-1424
7997318    +Pulver Robert,   1762 Manchester Rd.,   Wheaton, IL 60187-4619
7997319    +Pure Air & Heating Co Inc,   5631 Dempster St,   Morton Grove, IL 60053-3109
7994669    +Pure Lead Products Inc,   Phyllis E. Canter, President,   127 Richfield Drive,
             Lake Placid, FL 33852-5223
7997320     Purolator Products Co,   P O Box 530172,   Atlanta, GA 30353-0172
7997321     Pw Pipe,   Beckie Rushing,   P O Box 3395,   Omaha, NE 68103-0395
7994624     Qps Staffing Service Inc,   Brian Blaney, A/r Manager,   P O Box 522,
             Hales Corners, WI 53130-0522
7997322    +Qrs Sales & Service Corp.,   Po Box 39000,   San Francisco, CA 94139-0001
7997323    +Quality Appliance & Htg,   1417 Carol St,   East Chicago, IN 46312-3911
7997324    +Quality Cabinets,   144 W Crawford,   Milwaukee, WI 53207-3866
7994408    +Quality Fire Protection,   Richard E. Kidwell, Owner/operator,   P. O. Box 335,
             Niles, MI 49120-0335
7997325    +Quality Htg & Cooling,   33698 N. Gages Lake Dr,   Gages Lake, IL 60030-1811
7997326    +Quality Inn & Suites,   Aj Jariram,   4124 Lincolnway West,   South Bend, IN 46628-1251
7997327    +Quality Pipe Products Inc,   13201 Hancock Dr,   Taylor, MI 48180-4766
7997328    +Quentin Road Baptist Churc,   60 Quentin Rd,   Lake Zurich, IL 60047-1651
7997329    +Quick Fuel,   Box 88249,   Milwaukee, WI 53288-0249
7997330     Quicksilver Express Courier,   P O Box 64417,   St Paul, MN 55164-0417
7997331    +Quietside Corporation,   2865 Pellissier Place,   Whittier, CA 90601-1512
7994677    +Quikrete Cement Products,   Rich Hudson, Credit Supervisor,   3490 Piedmont Road,   Suite 1300,
             Atlanta, GA 30305-4811
7997332    +Quinn Development Group,   6136 N Knox,   Chicago, IL 60646-5028
7994686    +Quorum Intl,   Jackie Pennington, Credit Manager,   P O Box 961008,   Fort Worth, TX 76161-0008
7994588    +R & D Engineering Inc,   Bruce Downie, V.p. Sales,   P.o. Box 414,   Manasquan, NJ 08736-0414
7997334    +R & I Enterprise Inc,   3650 Turtlecreek Road,   Lebanon, OH 45036-9685
7997887    +R & J Group, The,   2135 Sw 1st Ave,   Cape Coral, FL 33991-4396
7997335    +R & L Carriers,   2483 State Route 3,   Wilmington, OH 45177-7693
7997336    +R & P Construction,   83 Burgess Drive,   Glendale Hts, IL 60139-1885
7997337     R & R Builders Const,   20359 Buckhorn Ave,   Countryside Lakes, IL 60060
7997338    +R & R Heating & Cooling,   P O Box 791,   15 3rd Street North,   Eagle Lake, FL 33839-3147
7997339    +R & R Landscaping,   2421 S East Ave,   Berwyn, IL 60402-2639
7997340    +R & S Car Wash Inc,   C/o Norman F Redmer,   21 W 103 Par Lane,   Itasca, IL 60143-2413
7997341    +R A Bright Construction,   23808 Andrew Road,   Plainfield, IL 60585-8766
7994609    +R C Sales & Service Inc,   Ronald H. Carter, President,   2476 Wisconsin,
             Downers Grove, IL 60515-4019
7997342    +R Cleveland U G Tech Corp,   95 Center Dr,   Gilberts, IL 60136-9739
7997343    +R J W Heating & A/c,   200 Oakwood Dr,   Antioch, IL 60002-1662
7994344    +R K D Service,   10300 S Cicero Ave,   Oak Lawn, IL 60453-4702
7997345    +R L Smith Co,   5751 W1100n,   Fountintown, IN 46130-9722
7997347    +R M C West Inc,   P.o. Box 640,   Plymouth, IN 46563-0640
7997348    +R S Hursthouse & Assoc,   751 N Ringbrook Drive #21,   Bolingbrook, IL 60440-5304
7997349    +R W Lyall & Company Inc,   Po Box 2259,   Corona, CA 92878-2259
7997351    +Raceway Construction,   892 N Raceway Road,   Indianapolis, IN 46234-9213
7997352    +Radiator Specialty,   Po Box 65189,   Charlotte, NC 28265-0189
7997353    +Rafco Properties,   A/p Kim,   320 N. Bemiston,   St Louis, MO 63105-3830
7997354    +Rain Bird Agri-products Co,   File #95006,   Los Angeles, CA 90074-0001
7997355    +Rain Master Irrigation Systems,   3910 B Royal Avenue,   Simi Valley, CA 93063-3270
7994514    +Rainbird Corporation,   Debbie K. Bailey, Credit Manager,   6991 E. Southpoint Road,   Bldg. #1,
             Tucson, AZ 85756-9407
7997356    +Rainbow Irrigation,   117 Sabin,   Sycamore, IL 60178-1557
7997357    +Rainbow Western Sales,   3771 Las Flores Ct,   Los Angeles, CA 90034-6209
7997358    +Rainburst Sprinklers,   P.o. Box 35,   Crown Point, IN 46308-0035
7994506    +Rainmaid Manufacturing,   2248 S Jason Street,   Denver, CO 80223-4007
7994691    +Rainmaster Irrigation,   James A. Johnson, President,   8597 Spring Creek Rd.,
             Rockford, IL 61114-6732
7997359     Rajcevich Joe,   47 Hiview,   Elmhurst, IL 60126
7997360    +Rajonda Collins,   3005 Lantana Rd,   Auburndale, FL 33823-2825
7997361    +Ramada Hotel Ohare,   6600 N Mannheim Rd,   Rosemont, IL 60018-3693
```

```
7997362     +Ramada Suites,    200 S Bell School,    Rockford, IL 61108-2610
7997363     +Ramled Enterprises,    7355 Dale,    St Louis, MO 63117-2241
7997364     +Ramrock,    456 W 5th Ave.,    Naperville, IL 60563-2985
7994661     +Rams Glen, Inc.,    Kareeen Madden, Sec.,    279 South Pacific Street,    San Marcos, CA 92078-2429
7997365     +Randall George,    431 Linden,    Wilmette, IL 60091-2844
7997366      Randall Schott,    P.o. Box 5121,    Rockford, IL 61125-0121
7997367      Randolph Liebelt,    Po Box 557,    Lake Bluff, IL 60044-0557
7997368     +Randy Doty,    39280 Dilleys Rd,    Wadsworth, IL 60083-9257
7997369     +Randy Richey,    2200 Wildwood Ln,    Indianapolis, IN 46239-9666
7997370     +Rankin Mike,    580 Spruce Tree Drive,    Cary, IL 60013-3140
7994573      Ransom Industries, Lp,    Jack Corley, Credit Manager,    D/b/a Tyler Pipe Co.,    P.o. Box 2027,
              Tyler, TX 75710-2027
7997371     +Rapid Water Heater Inc,    P O Box 177,    Kaneville, IL 60144-0177
7997372     +Raul Almazar,    23220 N Church St,    Barrington, IL 60010-1808
7997888     +Raven Sales Co Ltd, The,    19 Depot Street,    Dallas, PA,    Uxbridge, MA 01569-1547
7997373     +Ravenswood Baptist,    4455 N. Seeley,    Chicago, IL 60625-1703
7997374     +Ray Devine,    9262 Rott Rd,    St Louis, MO 63127-1927
7997375     +Ray John,    6 N 554 Pinto Ln.,    St. Charles, IL 60175-8443
7997376     +Ray Mattucci,    503 S Rammer,    Arlington Hts, IL 60004-6949
7997377     +Ray Staggs,    6506 Maple Ave,    Spring Grove, IL 60081-8471
7997378     +Ray Torbik,    353 Evergreen Dr,    Vernon Hills, IL 60061-2906
7997379     +Raymond F Beniac,    23011 Burnham Avenue,    Chicago Heights, IL 60411-5824
7997380     +Raymond Leasing Corp,    P.o. Box 10870,    Newark, NJ 07193-0870
7997381     +Rci Sales & Marketing Inc,    2860 Mitthoeffer Road,    Indianapolis, IN 46229-9400
7997382     +Re Bath Of Central Il,    5832 N Knoxville Ave,    Peoria, IL 61614-4300
7994569      Recall Total Information Mgmt,    William Pennix, Bankruptcy Liason,    P.o. Box 101057,
              Atlanta, GA 30392-1057
7994557     +Rector Seal,    Michele Albrecht, Credit Manager,    2601 Spenwick Drive,    Houston, TX 77055-1035
7997383      Rectorseal Corp,    Po Box 973957,    Dallas, TX 75397-3957
7997384     +Red White Valve Corp,    20600 Regency Lane,    Lake Forest, CA 92630-8129
8009224      Red Wing Shoes,    17514 S Halsted,    Homewood, IL 60430
7994324     +Red-white Valve Corp.,    S. Kitazawa, President,    20600 Regency Lane,
              Lake Forest, CA 92630-8147
7997385     +Reed Builders Inc.,    18762 Willow Pt,    Wildwood, IL 60030-2181
7997386     +Reed Carlson,    9834 N Michigan Rd,    Carmel, IN 46032-7925
7997387      Reed Construction,    35 Short St,    Clarendon Hills, IL 60514-1429
7994425     +Reed Mfg,    Scott K. Wright, President, Sales & Fin.,    1425 W 8th St.,    P.o. Box 1321,
              Erie, PA 16512-1321
7997389      Rees Funeral Home,    P.o. Box 488,    Hobart, IN 46342-0488
7994367     +Reflectix Inc,    Dale Tokarski, President,    P.o. Box 108,    #1 School Street,
              Markleville, IN 46056-0108
7994525     +Regency Wire & Cable,    Alan D. Keenan, President,    830 So. West Street,
              Sikeston, MO 63801-4035
7994420     +Rehau Incorporated,    J Erie Cupi Esquire,    1750 Tysons Blvd Suite 1800,    McLean VA 22102-4231
7994311     +Reinders Bros Inc,    Penny A. Oster-a/r Sup.,    Nka Renders, Inc.,    P.o. Box 825,
              Elm Grove, WI 53122-0825
7994310     +Reinders, Inc,    Attn: Craig Reinders,    P. O. Box 825,    Elm Grove, WI 53122-0825
7997390     +Rek Development,    1874 N Route 83,    Round Lake Beach, IL 60073-5105
7997391      Reliable Disposal Inc,    P O Box 560,    Stevensville, MI 49127-0560
7997392     +Reliable Products,    1300 Enterprise Rd,    Geneva, AL 36340-6312
7997393     +Remcraft Lighting Products,    Po Box 54-1487,    12870 Nw 45th Ave,    Miami, FL 33054-5120
7997394     +Remote Control Tech,    18342 Redmond Way R,    Redmond, WA 98052-5012
7997395     +Renaissance Rmdlg & Repair,    5625 Hillcrest Rd,    Downers Grove, IL 60516-1240
7997396     +Renata Buehler,    1033 Illinois Rd,    Wilmette, IL 60091-1307
7997397     +Renditions,    Allen Waddell,    253 Ave A S.w.,    Winter Haven, FL 33880-2929
7997398     +Renna Enterprises,    3231 Drainfield Rd.,    Lakeland, FL 33811-1336
7997399     +Renoma Lighting,    14617 Keswick Street,    Van Nuys, CA 91405-1204
7997400     +Repco Associates Inc,    1277 Rand Road,    Des Plaines, IL 60016-3402
7997401     +Republic Service Of Indiana,    Po Box 9001824,    Louisville, KY 40290-1824
7997402      Rescue Rooter Llc,    Po Box 866,    Bridgeton, MO 63044
7997403     +Residential Plumbing Ser,    56 Susanne Court,    Caseyville, IL 62232-1234
7997404     +Results Htg & A/c,    7533 Roberts Rd.,    Bridgeview, IL 60455-1282
7997405     +Revoydia Matthews,    13814 S. Dearborn St,    Riverdale, IL 60827-2068
7997406     +Rex Jenny.com Construction,    11633 E 900 N,    Kendallville, IN 46755-9709
7997407     +Rhea Lee,    136 N. Prospect Avenue,    Clarendon Hills, IL 60514-1230
7994670      Rheem Mfg Co,    Simon Parfitt, Vice President,    Water Heater Division,    101 Bell Road,
              Montgomery, AL 36117-4305
7997408     +Riback Supply,    P.o. Box 937,    Columbia, MO 65205-0937
7997409     +Ribar Brothers,    37810 Lake Vista,    Spring Grove, IL 60081-9313
7997410     +Rice Elizabeth,    4403 Middleton Place,    Lisle, IL 60532-5408
7997411     +Rice Heating & Air Condt,    1036 Lunt Ave,    Schaumburg, IL 60193-4419
7997412     +Rice Steve,    9725 Tulley Ave,    Oak Lawn, IL 60453-3076
7997413     +Rich Latuszek,    4037 Wesley Terrace,    Schiller Park, IL 60176-2192
7997414     +Richard Barckley,    4530 Crooked Creek Ridge Dr,    Indianapolis, IN 46228-2859
7997415     +Richard Delgado,    1390 Cambell Ln,    Hoffman Estates, IL 60169-1207
7997416     +Richard Fontana,    321 Circle Dr,    Lake Bluff, IL 60044-2703
7997417     +Richard Huser,    510 W Division St,    Mundelein, IL 60060-2140
7997418     +Richard J Brown Realty Inc,    800 S Milwaukee Ave,    Suite 250,    Libertyville, IL 60048-3269
7997419     +Richard Jeffrey,    602 Jefferson,    Chesterton, IN 46304-2917
7997420     +Richard Jones,    382 Melrose Ln,    Crystal Lake, IL 60014-5517
7997421     +Richard Konetski,    2800 N Southern Hills Dr,    Wadsworth, IL 60083-9291
7997422     +Richard Loucks,    4147 Buesching Drive,    Fort Wayne, IN 46815-4807
7997423     +Richard May,    4337 Woodland Ave,    Western Springs, IL 60558-1428
7997424     +Richard Preves & Associate,    704 Florsheim Dr,    Suite 110,    Libertyville, IL 60048-5002
```

```
7997425     +Richard Ruck,   23600 Bayview,    Antioch, IL 60002-2259
7997426     +Richard Sass,   301 Highpoint,    Lindenhurst, IL 60046-8801
7994598     +Richard Specialty Co,   Wayne V. Funk, President,   4917-19 W. Belmont,   Chicago, IL 60641-4332
7997427     +Richard T Glen,   5011 Grand Ave,   Western Springs, IL 60558-1823
7997428     +Richards Plbg & Htg Supply,   725 Ionia Ave S.w.,   Grand Rapids, MI 49503-5142
7997429     +Richards Remodeling Corp,   Attn: Steven Richards,   14096 W Linden Lane,
             Libertyville, IL 60048-9761
7997430     +Rick Davis Construction,   6124 Garfield,   Hammond, IN 46324-1121
7995686     +Rick Grine,   4169 Pirates Landing,   Winter Haven, FL 33884-2475
7997431     +Rick Krafft,   9868 South 225 West,   Union Mills, IN 46382-9734
7997432     +Rick Olson,   28965 Lemon Road,   Mundeoein, IL 60060-9605
7997433     +Rick Rubenstein,   135 Arlington Heights Rd,   Suite 104,   Buffalo Grove, IL 60089-8214
7997434      Rick Tyson,   52 Marks Road,   Fort Wayne, IN 46801
7997436     +Ricks Signs/repairs,   Po Box 115,   Fox River Grove, IL 60021-0115
7997437     +Ricky Lovegrove,   13839 Laredo Drive,   Carmel, IN 46032-5260
7994547     +Riddle & Associates,   Joanne I. Pritchard, Office Manager,   2818 Centre Circle Drive,
             Downers Grove, IL 60515-1029
7998438     +Ridgco Corporation,   10198 Werman Place,   Schiller Park, IL 60176-2084
7997439     +Ridge Tool,   Betty,   Po Box 70327,   Chicago, IL 60673-0327
7994289     +Ridge Tool Company,   Blackwell, Sanders, Peper, Martin Llp,   2300 Main,   Suite 1000,
             Kansas City, MO 64108-2438
7997440      Ridings Plumbing,   P.o. Box 13365,   Springfield, IL 62791-3365
7994441     +Ringwood Cabinetry Inc.,   2309 W Johnsburg Rd,   Mchenry, IL 60051-5103
7997442     +Rita Gabrielson,   14200 Walden Lane,   Wadsworth, IL 60083-9561
7997443     +Ritacco & Sons,   2115 Highwood,   Mchenry, IL 60051-9768
7997444      Ritchie Engineering Co Inc,   10950 Hampshire Ave South,   Bloomington, MN 55438-2623
7997445     +Ritron Inc,   Po Box 1998,   505 West Carmel Drive,   Carmel, IN 46032-7564
7997446     +Ritter Evelyn,   1216 Farmwood Rd,   Addison, IL 60101-1116
7997447     +River Construction,   52450 Lilac Rd,   South Bend, IN 46628-4074
7994448     +Riverwood Christian Ctr,   35 W 701 Riverswood Lane,   St Charles, IL 60174-6799
7997449     +Rj & Sons Remodeling,   C/o Richard Jugo,   9456 N Kedvale,   Skokie, IL 60076-1423
7997451      Rk Dixon Co,   5700 Utica Ridge Rd,   Davenport, IA 52807-2943
7994299     +Roach, Donald,   7 Princeton Ct.,   Arlington Heights, IL 60005-1613
7997452     +Road & Sons Sewer,   1107 East Palmer,   Crystal Lake, IL 60014-6938
7997453     +Roadside Auto Body,   3448 Washington Street,   Park City, IL 60085-4718
7997454      Roadway Express,   Dept. 93151,   Chicago, IL 60673-3151
7994302      Roadway Express, Inc.,   Alicia Douglas, Collection Asst.,   1077 George Blvd.,   P.o. Box 3552,
             Akron, OH 44309-3552
7997455     +Robak Construction,   7624 S 78th Ct,   Bridgeview, IL 60455-1250
7994705     +Robern,   James Frusher, Dir. Corp. Credit,   701 N. Wilson Avenue,   Bristol, PA 19007-4517
7997456     +Robert Asher,   781 South 975 West,   Hebron, IN 46341-8708
7997457     +Robert Borecki,   1935 Esch Road,   Twin Lakes, WI 53181-9719
7995297     +Robert Conner,   1410 Joyce Drive,   Floosmoor, IL 60422-1784
7995687     +Robert Gantt,   428 Brierhill,   Round Lake Park, IL 60073-3432
7997458     +Robert Hargrove,   Bob,   2069 Country Field,   Chesterfield, MO 63017-7403
7997459     +Robert Herold,   129 Ridgecrest Dr,   Chesterfield, MO 63017-2653
7997460     +Robert Herring Petty Cash,   Southwest Pipe Ft Myers P Cash,   12085 Metro Parkway,
             Ft Myers, FL 33966-1424
7997462      Robert Manufacturing Co,   Department 2668,   Los Angeles, CA 90084-2668
7997463     +Robert Martin,   163 Greenway Trail,   Carol Stream, IL 60188-1622
7997464     +Robert Meyer,   34645 Cemetery Road,   Gurnee, IL 60031-2407
7997465     +Robert Mitchell,   2738 Tecumseh,   Portage, IN 46368-3718
7997466     +Robert Stickler Plbg,   68544 George Smith Ct,   Edwardsburg, MI 49112-8721
7997467     +Robert Taylor,   3805 Quail Covey,   Valparaiso, IN 46383-2272
7997468     +Robert Wease,   55 Monument Circle,   Indianapolis, IN 46204-2910
7997469     +Robert Wilson,   4 Old Coach Drive,   South Barrington, IL 60010-9565
7997470     +Robert Young,   303 E Woodland Ave,   Lake Bluff, IL 60044-2168
7997471     +Robin Harlow,   4363 East Kessler Blvd,   Indianapolis, IN 46220-5215
7997472     +Robinson Htg & Clg Inc,   2413 Washington St,   Waukegan, IL 60085-5064
7997473     +Robinson Plumbing Inc,   5622 Landcross Drive,   Louisville, KY 40216-1256
7997474     +Robs Plumbing & Drain,   128 E Hill Street,   Kewanee, IL 61443-3414
7997475     +Rocco Fiore & Sons Inc,   28270 N Bradley Road,   Libertyville, IL 60048-9695
7997476     +Rock River Tower,   913 N Main St,   Rockford, IL 61103-7068
7997477     +Rockford Cash Sales -a,   4657 Strenstrom Rd,   Rockford, IL 61109-2637
7994405     +Rockford Sanitary Systems,   James P. Griffin,   P.o. Box 5963,   Rockford, IL 61125-0963
7997478     +Rockton Irrigation,   1836 Wyndham Lane,   Rockton, IL 61072-3406
7997479     +Rod Johnson,   1250 Kajer Lane,   Lake Forest, IL 60045-3792
7997480     +Rods Plumbing & Electric,   Po Box 351,   Hopedale, IL 61747-0351
7994307     +Roe Construction,   James E. Roe, Pres.,   11264 Southwest Highway,   Palos Hills, IL 60465-2743
7997481      Rogala Public Links,   Rr 5,   Box 112,   Mattoon, IL 61938
7997482     +Roger Dickinson,   15494 Martha St,   Fortville, IN 46040-9665
7997483     +Roger Fisher Jr,   688 Wortham Circle,   Mundelein, IL 60060-3373
7994484     +Roger Patz,   1621 Edith Way,   Crown Point, IN 46307-9192
7997485     +Rogers Group Inc,   P.o. Box 25250,   Nashville, TN 37202-5250
7997486     +Rogers William,   416 S. Benton St.,   Palatine, IL 60067-6904
7994415      Rohl Corporation,   1559 Sunland,   Costa Mesa, Orange Cnty, CA 92626-1514
7997487     +Rolling Knolls Country Club,   1ln260 Rohrssen Rd,   Elgin, IL 60120-7598
7994490     +Roma Steam Bath,   Nelson Burruss, Jr., Owner,   16802 Darker Springs Rd.,   #500,
             Houston, TX 77084-5036
7997488     +Romanelli & Assoc Inc,   3824 York Avenue,   Oakbrook, IL 60523-2805
7997489     +Romo Heating,   4838 Olcott,   East Chicago, IN 46312-3494
7997490     +Ron Denny,   2650 Lakeview Dr,   New Castle, IN 47362-8710
7997491     +Ron Eilken,   165 Crestview Ct,   Barrington, IL 60010-4703
7997492     +Ron Fersch,   21623 West Lakeview Parkway,   Mundelein, IL 60060-9629
```

```
7997493   +Ron Gaziji,   367 Kerry Way,   Grayslake, IL 60030-3501
7997494   +Ron Hancock,   300 Clion Lane,   Creve Coeur, MO 63141-7339
7997495   +Ron Odell,   59160 Tamarack Rd,   No Liberty, IN 46554-9797
7997496    Ron Polivka,   604 S Monroe St,   Hinsdale, IL 60521-3926
7997497   +Ron Redelman,   937 E Minnesota,   Indianapolis, IN 46203-3956
7997498   +Ron Walker,   5028 Country Club Drive,   Highridge, MO 63049-3500
7997499   +Ron Witt & Sons,   514 Poplar,   Wilmette, IL 60091-2753
7997500   +Ronald Bredemann,   5016 North Oak,   Crystal Lake, IL 60012-3316
7997503   +Rons Heating & Air Cond Inc,   65 Center Stret,   Gilberts, IL 60136-9725
7997504   +Rose Exterminator,   19 W 050 North Ave.,   Lombard, IL 60148-1371
7997505   +Rosemary Andrie,   4903 Knollwood Court,   Valparaiso, IN 46383-0843
7997506   +Rosen Melinda,   2 N 373 Swift Road,   Lombard, IL 60148-1176
7997507   +Rosenow Franzene Inc,   821 E Lincoln,   Dekalb, IL 60115-3939
7997508   +Rosseau Robert,   173 Inverway,   Inverness, IL 60067-4413
7994763   +Rostyk Construction,   2436 N. 78th Avenue,   Elmwood Park, IL 60707-2429
7997509   +Rotella Decorating,   870 Longview,   Sugar Grove, IL 60554-9250
7997510   +Roti Tom,   5012 Amy Dr.,   Crystal Lake, IL 60014-6306
7997511   +Roto Rooter Plumbers,   17147 Westview Drive,   Thorton, IL 60476-1016
7997512   +Roto Rooter Plumbing North,   Brian Austate,   707 Remington Rd Unit 10,
            Schaumburg, IL 60173-4572
7997513   +Roto Rooter Service Co,   1975 Johns Drive,   Glenview, IL 60025-1615
7998304   +Rottman, Sybil,   C/o Sharon Bohn,   17540 Dublin Drive,   Granger, IN 46530-7816
7997514   +Roy Kunck,   20013 Lembcke Rd,   Harvard, IL 60033-9656
7997515   +Roy Martin Bros,   6l11 120th Ave,   Kenosha, WI 53142-7356
7997516    Royal Melbourne Country Club,   Bradley W Stake,   4702 Royal Melbourne Dr,
            Long Grove, IL 60047
7997517   +Royal Pipe & Supply Co,   2305 Lake St.,   Box 1010,   Melrose Park, IL 60160-3622
7997518   +Rubel Plumbing,   1416 Willmur St,   Racine, WI 53402-3967
7997519    Rubinet Faucet Company Limited,   91 Haist Ave,   Woodbridge,   Ontario Canada,   L4L 5-V5
7997520   +Rubinkowski Sigmund,   3310 Brookemeade Dr,   Rolling Meadows, IL 60008-3233
7997521   +Ruddy Joan,   1188 Royal Glen Drive,   Glen Ellyn, IL 60137-6099
7997522   +Rudy Ditommaso,   5175 Rfd,   Long Grove, IL 60047-7372
7997523   +Rugo Raff Ltd,   20 W. Hubbard,   Chicago,, IL 60654-6254
7997524   +Rumpke Of Indiana Inc,   1921 Progress Way,   Clarksville, IN 47129
7997525    Rundle Spence Mfg Co,   P.o. Box 8,   New Berlin, WI 53151
7997526   +Runtal North America Inc,   Po Box 8278,   Ward Hill, MA 01835-0778
7997527   +Rupitt Hector,   2321 S. Wesley,   Berywn, IL 60402-2459
7997528   +Russ Padgett,   2299 Laurel Leaf Lane,   Avon, IL 48123-7305
7997529   +Russ Warner Remodeling,   370 N Mitthoeffer Rd.,   Indianapolis, IN 46229-2620
7997530   +Rusty Johnson Const.,   6988 W Co Line Rd,   Knightstown, IN 46148-9306
7997531   +Ruth Frishman,   51 Holabird Loop,   Highwood, IL 60040-2000
11412929  +Ruthe Lederman,   c/o Michelle G. Novick, Esq.,   FagelHaber LLC,
            55 East Monroe Street, Suite 4000,   Chicago, IL 60603-5830
7997532   +Ruvin Brothers,   c/o Scott R. Halloin,   Mallery & Zimmerman,   731 N Jackson St.,
            Milwaukee WI 53202-4697
7997533   +Rwd Enterprises,   2500 Sheridan Rd #120,   Zion, IL 60099-2613
7997534   +Ryder Transportation Service,   Po Box 96723,   Chicago, IL 60693-6723
7997535   +Ryerson Plumbing,   1674 Hill Dr,   Dixon, IL 61021-9136
7997536   +Rymarcsyk Construction,   19w330 Barry,   Addison, IL 60101-1360
7997538   +S & D Plumbing & Maintenance,   6139 S Mcvicker,   Chicago, IL 60638-4325
7997539   +S & H Builders,   625 Fairfield Drive,   Barrington, IL 60010-4807
7997540   +S H Construction,   30514 S Ashland,   Beecher, IL 60401-3031
7997541   +S & K Plumbing Co,   P O Box 6277,   Buffalo Grove, IL 60089-6277
7997542   +S & P Construction,   5713 W 64th Place,   Chicago, IL 60638-5530
7997543   +S & S Enterprises,   Po Box 604,   Clay City, KY 40312-0604
7997544   +S A Tops,   8631 S Laramie,   Burbank, IL 60459-2848
7997545   +S C Lumia Construction,   10n767 Newport Ct,   Elgin, IL 60124-6795
7994577   +S E & F Corp,   S.e. Fitzgerald, President,   3120 W Hallandale Beach Blvd.,   607 6th Street,
            Hallandale, FL 33009-5115
7997546   +S J Abrams & Co,   6676 N Lincoln,   Lincolnwood, IL 60712-3626
7994316    S K  Culver Co,   926 North Clark St,   Chicago, IL 60610
7997547   +S O C Services Inc,   C/o Steve Osman,   Po Box 39,   Wonder Lake, IL 60097-0039
7994511   +S O S Products Co. Inc.,   Becky Dudek, Office Mgr.,   P.o. Box 47,
            East Greenville, PA 18041-0047
7997548   +S&s Painting & Remodel,   4117 N. Lincoln,   Westmont, IL 60559-1323
7829716   +SBC Ameritech,   Ameritech Corporation,   PO Box 981268,   West Sacramento CA 95798-1268
7997549   +Sa Peter,   1450 Saddle Ridge Place,   Bartlett, IL 60103-1857
7994747   +Sabin, Leonard,   188 Wilcox,   Bartlett, IL 60103-4678
7994746   +Sabin, Leonard J..,   188 Wilcox,   Bartlett, IL 60103-4678
7997550   +Saidat Barry,   11640 S Tripp,   Alsip, IL 60803-2113
7997551   +Salerno Builders,   149 Royal Ct.,   Bloomingdale, IL 60108-2947
7997553   +Salotti Lauren,   931 Hillcrest,   Elmhurst, IL 60126-5310
7997554    Salvato Joe,   1336 Beacon Ln,   Bartlett, IL 60103-8955
7997556   +Samsung Air Conditioning,   2865 Pellissier Place,   Whittier, CA 90601-1512
7997557   +Sanda Leah,   4150 Lawn Ave.,   Western Springs, IL 60558-1440
7997558   +Sandee Nyc,   1677 Gibson Dr.,   Elk Grove, IL 60007-2742
7997559   +Sanderson Plumbing Prod Inc,   Po Box 1367,   Columbus, MS 39703-1367
7997560   +Sandra Heck,   4280 E 1100 N,   Morristown, IN 46161-9609
7995298   +Sandra J. Staszak,   1114 Alexandria,   Arlington Heights, IL 60004-2941
7997562   +Sandy Cvercko,   10539 Windjammer Ct,   Indianapolis, IN 46236-8487
7997563   +Sandy Fallico,   234 W Lake St,   Park Ridge, IL 60068-4122
7997564   +Sandy Heinlein,   1459 Turkey Trail,   Inverness, IL 60067-4757
7997565   +Sandy Pardon,   23861 North Lakeside Dr,   Lake Zurich, IL 60047-8850
7997566   +Sangston & Assoc,   2338 Johnsmith,   Schaumburg, IL 60194-2483
```

```
7997567     Sanitary For All,   2-558 Massey Road,   Guelph Ontario, . N1K1B-4
7994435    +Santec,  Hetty Chang, Controller,   3501 Challenger Street,   Torrance, CA 90503-1641
7994390    +Santeen Products,  Jerry Lejchar, President,   1321 South 7th Street,   Hopkins, MN 55343-7849
7997568    +Santellano Construction,   925 S. Bartlett Road,   Streamwood, IL 60107-1315
7997569     Sanuvox Technologies Inc,   5757 Cavendish,   Suite 411,   Montreal,, QC H4W 2-WH
7994622    +Satco Products Inc,  Kathleen Porretta, Creditor Manager,   110 Heartland Blvd,
              Brentwood, NY 11717-8364
7997570    +Saturn Enterprises Inc.,   2340 N. Washtenaw,   Chicago, IL 60647-3052
7997571    +Saul Ferris,  38591 N Arbor Ct,   Wadsworth, IL 60083-9551
7997572    +Sawicki Sharron,   870 Burning Trail,   Carol Stream, IL 60188-9190
7997573     Sbc,  Po Box 6416,   Carol Stream, IL 60197-6416
7997574    +Scala Andrew,  1814 Scottdale Circle,   Wenton, IL 60189-8938
7997575    +Scandinavian Builders,   1590 Jarvis Ave,   Elk Grove Village, IL 60007-2402
7997576    +Schaumburg Park Dist,   235 East Beach Drive,   Administrative Office,
              Schaumburg, IL 60193-2903
7997577    +Schaumburg Plaza Mgmt,  1443 W Schaumburg Rd,   Suite 202,   Schaumburg, IL 60194-4067
7997578    +Schei Construction Co Inc,  36 Cliff Drive,   St Louis, MO 63125-4040
7997579    +Schermerhorn & Co,   2733 Central Street,   Evanston, IL 60201-1241
7994591    +Schier Products Co,  Charles M. Ismert,   2500 South 170th Street,   New Berlin, WI 53151-2706
7994708    +Schiff Hardin Llp,  Ronald Wilder,   6600 Sears Tower,   Chicago, IL 60606
7997580    +Schilling Bros Lumber,   8900 Wicker Ave,   St John, IN 46373-9797
7997582    +Schmadeke Company,   910 N.shaadeland Ave,   Indianapolis, IN 46219-4889
7997583    +Schmidt Dan & Hilda,   2607 Park Street,   Rolling Meadows, IL 60008-1838
7997584    +Schmidt Deanne,   235 Valley Rd.,   Trout Valley, IL 60013-2438
7997585    +Schmidt Jeffrey,   543 Peregrine Parkway,   Bartlett, IL 60103-1241
7997586    +Schmidt, Ken,   25w146 Fairmeadows Lane,   Naperville, IL 60563-1472
7997587    +Schoenfeld Ray,   12136 Black Forest,   Lockport, IL 60491-8345
7997588    +Schoenwalder Plumbing,   1125 East Main Street,   Waukesha, WI 53186-5297
7997589    +Schonbek Worldwide Lighting,   P O Box 201269,   Houston, TX 77216-1269
7995688    +Schreiber Jeff,   3 Bruce Circle South,   Hawthorn Woods, IL 60047-9020
7997590    +Schrock Premier Landscaping,   Po Box 39,   Congerville, IL 61729-0039
7997592    +Schultz Builders Inc,   25320 Doverline Rd,   Waterford, WI 53185-5319
7998288    +Schwartz Cooper Greenberger & Krauss,   Richard M Bendix Jr, Esq,   180 North Lasalle Street,
              Suite 2700,   Attorney For Lendors,   Chicago, IL 60601-2709
7997593    +Schwartz Janitorial Service,   412 East Henry Clay,   Milwaukee, WI 53217-5562
7997594    +Schwartz Plumbing & Heating,   610 North Main Street,   Bluffton, IN 46714-1391
7997595    +Schweigert Ronald,   17w454 Riordan,   Villa Park, IL 60181-3447
7997596     Scott Crosby,   910 Grand Mesa,   New Lenox, IL 60451-8561
7995300     Scott D. Proce,   545 Burgundy,   Streamwood, IL 60107
7997597    +Scott Gothann,   34777 Long Ave,   Ingleside, IL 60041-8600
7997598    +Scott Mikel,   10337 Washington Avenue,   Oaklawn, IL 60453-4650
7997599    +Scott Services Inc,   7813 B Professional Place,   Tampa, FL 33637-6800
7997600    +Scotts Foodlane Incorporated,   4118 North Clinton Street,   Fort Wayne, IN 46805-1210
7997601    +Scribcor Inc,  Anita,   400 N Michigan,   Chicago, IL 60611-4104
7997602    +Sea Gull Lighting,   Po Box 7780-4146,   Philadelphia, PA 19182-4146
7994259    +Seabolt, Kimberly,   244 W 750 S,   Hebron, IN 46341-8800
7994536    +Seachrome Inc,   939 North Vernon Avenue,   Azusa, CA 91702-2202
7994660     Seaco Supply Corporation,   Christopher . Kroesen, President,   P.o. Box 17558,
              West Palm Beach, FL 33416-7558
7997603    +Sean Lee,   6540 S Morgan,   Chicago, IL 60621-1236
7997604    +Sears Home Imp Products Inc,   Attn:mandy Bradshaw,   1024 Florida Central Parkway,
              Longwood, FL 32750-7579
7994632    +Sears Hvac,  Matthew Joly,  A/k/a Sears, Roebuck And Co.,   3333 Beverly Road, B6-234a,
              Hoffman Estates, IL 60179-0001
7997605    +Sears Service / Bannockburn,   1951 Waukegan Rd,   Unit 8340,   Bannockburn, IL 60015-1826
7997606    +Seasonal Htg & Ac Inc Cx,   5705 Old Porter Rd,   Portage, IN 46368-1139
7997607    +Sebring Services,  Bryan Sebring,   44 West Bailey Rd,   Naperville, IL 60565-2344
7997608    +Seigles Chicago Center,   1331 Davis Rd,   Elgin, IL 60123-1364
7997609    +Seiler & Sons Remod,   5n363 Andrene Ln,   Itasca, IL 60143-2425
7997610    +Select Inc,   807 Seanist Point,   Fort Wayne, IN 46845-1373
7994520     Selkirk Metalbestos,   Susan B. Evancho, Credit Mgr.,   N/k/a Selkirk Llc,   1820 E. Fargo Ave.,
              Nampa, ID 83687-6824
7997611    +Selwood Plumbing Llc,   W13924 Selwood Drive,   Prairie Du Sac, WI 53578-9558
7994501    +Seminole Tubular Products,   Karen Schimmel, Credit Dept.,   9208 Jeffrey Drive,
              Cambridge, OH 43725-9417
7997612    +Seng Linda,   605 Hickory Road,   Glen Ellyn, IL 60137-4223
7997613    +Senninger Irrigation Inc,   6416 Old Winter Garden Rd,   Orlando, FL 32835-1348
7997614    +Senninger Plumbing Services,   11107 Cedar Creek Road,   Louisville, KY 40229-2499
7997615    +Sennstrom,   4426 Cumnor,   Downers Grove, IL 60515-3135
7997616    +Seno And Sons,   444 Fairfax Lane,   Grayslake, IL 60030-3712
7997617    +Separation Technologies Inc,   463 E Hwy 30, Bldg 5,   Valparaiso, IN 46383-9564
7995689    +Sergio Cardenas,   1217 S 61st Ct,   Cicero, IL 60804-1016
7997618    +Seruntine Maintenance,   226 W Ridge Rd,   Villa Park, IL 60181-1551
7997619    +Service All Plbg & Sewer,   9051 Hillcrest Lane,   Woodridge, IL 60517-7553
7997620    +Service Construction,   5460 N Milwaukee Ave,   Chicago, IL 60630-1225
7997621    +Service Quest Plumbing,   4882 Welton St,   Greenwood, IN 46143-8977
7997622    +Service Tech Htg & Clg,   Po Box 22,   Frankfort, IL 60423-0022
7997623    +Severini Joyce,   13565 W Blanchard,   Gurnee, IL 60031-1109
7997624    +Seymour Of Sycamore Inc,   135 South Lasalle,   Department 1256,   Chicago, IL 60674-1256
7997625    +Shadco Inc,   13159 Middletown Industrial,   Suite G,   Louisville, KY 40223-4769
7997626    +Shady Oaks Country Club,   Brian Barger,   Box 137,   Amboy, IL 61310-0137
7997627    +Shah Construction Inc,   P O Box 14607,   Chicago, IL 60614-0607
7997628    +Shambaugh & Sons,   P.o. Box 1287,   Fort Wayne, IN 46801-1287
7997629     Shamrock Golf Club,  Richard Surpreneat,   6575 17 East,   St Anne, IL 60964
```

```
District/off: 0752-1          User: pseamann          Page 43 of 56          Date Rcvd: Feb 08, 2011
Case: 03-49243               Form ID: pdf006          Total Noticed: 3925

7997889      +Shapes Company, The,   1500 Midway Court W-2,   Elk Grove Village, IL 60007-6684
7997631      +Shari Fitzgerald,   303 W Crystal Lake Ave,   Crystal Lake, IL 60014-5805
7997632      +Sharon Hackett,   4615 Hansford Lane,   Louisville, KY 40207-1242
7997633      +Sharon Kemper,   413 W Golf Rd,   Libertyville, IL 60048-3513
7997634      +Sharon Prassel Interiors,   117 S Cook St,   Pmb 106,   Barrington, IL 60010-4311
7995635      +Sharon Tube Company,   P O Box 492,   134 Mill Street,   Sharon PA 16146-2118
7998290      +Shaw Gussis Fishman Glantz Et Al,   Steven B Towbin,   321 North Clark Stret,   Suite 800,
              Elkay Mfg Counsel,   Chicago, IL 60654-4766
7997636      Shearer Co,   Po Box 32575,   Louisville, KY 40232-2575
7997637      +Sheet Metal Works,   420 S Lively Blvd,   Elk Grove, IL 60007-2012
7997638      +Sheila Moore,   2114 Warwick Lane,   Glenview, IL 60026-5743
7997639      +Shelley Chatfield,   1624 Old Baran Circle,   Libertyville, IL 60048-1295
7997640      +Shelley Hittinger,   3801 Partridge Court,   Valparaiso, IN 46383-2276
7997641      +Shelter Builders,   106 Doolin,   Lemont, IL 60439-6499
7997642      +Sheryl Marcowka,   7982 Forestview Drive,   Orland Park, IL 60462-2939
7997643      +Shilvock Co Inc,   2226 Milwaukee Ave,   Chicago, IL 60647-4049
7997644      +Shipley Appliance Sales,   2207 Lively Blvd,   Elk Grove, IL 60007-5209
7994416      Shorr Paper Products,   Thomas D. Ruopp, Asst. Controller,   P.o. Box 6800,
              Aurora, IL 60598-0800
7997645      +Shouba Jack,   39w684 Caribou Trail,   St Charles, IL 60175-6958
7994365      +Shubee Inc,   General Manager,   4794 Mercer University Drive,   Suite A,   Macon, GA 31210-6220
7997646      +Shulfer Enterprises Inc,   2430 Plover Road,   P O Box 545,   Plover, WI 54467-0545
7997647      +Side Jobs Plumbing,   6066 N 76th Street,   Milwaukee, WI 53218-1202
7997648      +Sidney Ganz,   20 Steeplehill Ln,   Ballwin, MO 63011-2733
7997649      +Siemsen Pam,   244n Main Street,   Glen Ellyn, IL 60137-5316
7997650      +Sierra Environmental,   36177 N Eagle Ct,   Ingelside, IL 60041-9551
7997651      +Sierra Homes,   9228 158th Court,   Lowell, IN 46356-9380
7995690      +Sievert Jeanne,   405 Oak View Ave,   Joliet, IL 60433-2027
7997652      +Sign Of The Crab,   3756 Omec Circle,   Rancho Cordova, CA 95742-7399
7997653      +Sign Write Signs,   1451 Joliet Rd,   Valparaiso, IN 46385-5407
7997654      +Signature Designs Inc By Bar,   Barbereen Rybarski,   10795 Randolph Street,
              Crown Point, IN 46307-7615
7997655      +Signature Products,   266 Arbor Dr,   Chesterton, IN 46304-1602
7997656      +Sikeston Country Club,   Po Box 675,   Sikeston, MO 63801-0675
7997657      +Silberbauer John,   224 E. Irving Park Road,   Roselle, IL 60172-2005
7997658      +Silent Glide Pipehanger Corp,   Po Box 255,   New Philadelphia, OH 44663-0255
7997659      Silver Oak Development,   Bill Fine,   10936 N Port Washington Rd,   #135,
              Mequon, WI 53092-5031
7998285      +Silverman Consulting,   Craig R Graff,   5750 Old Orchard Road,   Suite 250,
              Skokie, IL 60077-4410
7997660      +Simmons Jeff,   1024 South School Street,   Lombard, IL 60148-4025
7994733      +Simmons Manufacturing Co,   Judy A. Cash, Acctg. Mgr.,   P.o. Box 1509,
              Mcdonough, GA 30253-1509
7997661      +Simon Construction,   7503 Farmingdale Dr- Apt 404,   Darien, IL 60561-4747
7997662      +Simple Classic,   512 E Liberty Dr,   Wheaton, IL 60187-5513
7997663      +Simplex,   Dept Ch 10320,   Palatine, IL 60055-0320
7997664      +Singleton C,   14 N 510 Oliver,   Elgin, IL 60124-7929
8913675      +Sioux Chief Mfg Co Inc,   12626 Collections Center Dr,   Chicago, IL 60693-0126
7994721      +Sj Abrams & Co.,   6676 N Lincoln,   Lincolnwood, IL 60712-3626
7997665      Sjg Construction Co Inc,   250 Parkway Drive, Suite 120,   Lincolnshire, IL 60069-4340
7997666      +Skinner & Broadbent Const,   201 N Illinois St,   23rd Floor,   Idianapolis, IN 46204-1904
7997667      +Slawek Contractors,   6066 N Forest Glen,   Chicago, IL 60646-5014
7997668      +Slb Equipment Services,   5n361 Cuyahoga Terrace,   Bartlett, IL 60103-3017
7997669      +Sloan Valve Co,   10500 Sey Mour Ave,   Franklin Park, IL 60131-1259
7997670      +Sluis Joe,   1396 Rowley Street,   Valparaiso, IN 46385-9111
7997671      Smart Builders,   2851 S 800 E,   Plainfield, IN 46168
7997672      +Smart Group Ltd,   5210 N Otto Ave,   Division Of Smart Roofing Inc,   Chicago, IL 60656-1011
7997673      +Smedbo Inc,   P.o. Box 781,   Highland Park, IL 60035-0781
7997674      +Smielewski Margaret,   362 Forest Preserve Drive,   Wood Dale, IL 60191-1976
7997675      +Smith & Associates,   8310 Ackman Rd,   Crystal Lake, IL 60014-8518
7997676      +Smith & Co,   Po Box 39277,   Chicago, IL 60639-0277
7997677      +Smith & Reed Inc,   Raymond Smith,   367 Reif Drive,   Hebron, IN 46341-8605
7997678      +Smith Developement,   55 Brendon Way,   Suit 500,   Zionsville, IN 46077-1958
7997679      +Smith John,   118 S. Elm St.,   Palatine, IL 60067-6012
7997680      +Smitty Pan Mfg Co,   1927 Pacific Coast Hwy,   Lomita, CA 90717-2647
7991621      +Snider Cheryl,   2043 N Sedgewick,   773-248-3512,   Chicago, IL 60614-4716
7994697      +Snow Jim,   386 Argyle Ave.,   Elmhurst, IL 60126-3803
7997682      +Snyder Custom Builders Inc,   Po Box 6035,   South Bend, IN 46660-6035
7997683      +Sohres Kitchens & Baths,   1019 Erie Ave,   Sheboygan, WI 53081-3315
7997684      +Soldus Development,   3061 N. Lincoln,   Chicago, IL 60657-4207
7997685      +Sommers Construction,   421 East Sunnybrooke Court,   Chesterton, IN 46304-9201
7997686      +Sonco & Sons,   1928 E Riverside Blvd,   Rockford, IL 61111-4893
7997687      +Sonia America Inc,   5058 North Hiatus Rd,   Sunrise, FL 33351-8017
7997688      +Sonoco,   1 North 2nd Street,   Hatsville, SC 29550-3305
7997689      +Sonray Services,   3476 Bow Ct,   Rockford, IL 61109-3959
7997690      +Sonza-novera Landscaping,   29473 N Hwy 83,   Mundelein, IL 60060-9542
7997691      +Sorina Ron,   2200 Grace,   Lombard, IL 60148-5582
7997692      +South End Drainage & Sewer,   2950 193rd Place,   Lansing, IL 60438-3736
7997693      +South Holland Cash Sales B,   410 W Armory Dr,   South Holland, IL 60473-2822
7997694      +Southeast Mobile Home Sup,   4508 62nd Avenue North,   Pinellas Park, FL 33781-5906
7997695      Southern Grouts & Mortars Inc,   1502 Sw 2nd Place,   Pompano Beach, FL 33069-3291
7997696      +Southern Illinois University,   Disbursements Office,   Campus Box 1003,
              Edwardsville, IL 62026-0001
```

```
7994381   +Southern Specialty Mfg Co,   Ana E. Debruzos, Controller,   P.o. Box 470125,
           Miami, FL 33247-0125
7997697   +Southwest Pipe & Supply Co,   3490 Recker Hwy,   Winter Haven, FL 33880-1956
7795106    Southwest Pipe & Supply Company Inc,   Occupational Health Center,   134 D Ariana Avenue,
           Auburndale FL 33823
7997698   +Spann Homes,   450 Riviera Vista Blvd,   Labelle, FL 33935-5243
7997699    Spartan Staffing,   P O Box 850001,   Orlando, FL 32885-0132
7997700   +Spatz/associates,   1220 Mainstreet,   Evanston, IL 60202-1651
7994510   +Speakman Company,   Michael J. Hutchinson, Credit Mgr.,   P.o. Box 191,
           Wilmington, DE 19899-0191
7994667   +Spears Manufacturing Co.,   Susan S. Bolding, Credit Manager,   P.o.box 9203,
           Sylmar, CA 91392-9203
7997701   +Spec Tec Sales Inc,   Po Box 547967,   Orlando, FL 32854-7967
7997702   +Specialized Services,   1422 Lake Santa Fe Dr,   Metemora, IL 61548-7716
7997703   +Specialty Sales,   615a Spirit Of St. Louis Blvd,   Chesterfield, MO 63005-1000
7994732   +Speed Scan,   Mark Friedman, Director Of Finance,   500 Central Ave.,   Northfield, IL 60093-3047
7994265   +Speedway Superamerica Llc,   R.l. Ensign,   Subsidiary Of Marathon Ashland Petroleum,
           Credit Card Ctr.,   P.o. Box 1590,   Springfield, OH 45501-1590
7994764   +Speigelberg Landscape,   1658 N Milwaukee Ave #308,   Chicago, IL 60647-6905
7997704   +Spesco Inc,   52 Marks Rd,   Valparaiso, IN 46383-5196
7824889   +Spesco Inc d/b/a FaucetsPlus.Com,   Reliable Products,   1300 Enterprise Rd,
           Geneva IL 36340-6312
7997705   +Spirit Construction,   12022 73rd Ave,   Palos Htgs, IL 60463-1121
7997706   +Spiteri Anne,   6255 Rfd,   Long Grove, IL 60047-7615
7997707   +Spizzirri, Giulio,   385 N Adele,   Elmhurst, IL 60126-2409
7997708   +Spriggs Lisa,   4003 East Ave,   Stickney, IL 60402-4142
7997709   +Spring Brook Irrigation Inc,   11291 Lakewood Blvd,   Holland, MI 49424-8601
7997710   +Spring House,   Po Box 21,   Schwenkaville, PA 19473-0021
7997711   +Springbrook Unlimited,   6588 Springbrook Road,   Rockford, IL 61114-5667
7997712   +Springfield Electric,   225 West Washington St,   Po Box 8070,   East Peoria, IL 61611-8070
7997713   +Sprovieris Kitchens,   55 Laura Dr.,   Addison, IL 60101-5111
7997715    Spurlin Industries Inc,   Po Box 932499,   Atlanta, GA 31193-2499
7997716   +Spx Valves & Controls,   File 98153,   Los Angeles, CA 90074-8153
7994711   +Square One,   1039 S. Grace,   Lombard, IL 60148-4019
7997717   +Square One Builders,   5851 N. Kingsdale,   Chicago, IL 60646-6624
7997718   +St Anthony Hospital(mc),   301 West Homer Street,   Michigan City, IN 46360-4358
7997719   +St Francis High School,   Anderson,   2130 West Roosevelt Road,   Wheaton, IL 60187-6085
7997720   +St Hubert Church,   729 Grand Canyon St,   Hoffman Estates, IL 60169-3299
7997721   +St Joseph County Clerk,   101 S Main Street,   South Bend, IN 46601-1897
7997722   +St Matthews Lutheran Church,   24500 N Old Mc Henry Rd,   Lake Zurich, IL 60047-8430
7997723   +St Thomas Creations,   P O Box 890175,   Dallas, TX 75389-0001
7998265   +St. Joseph County Treasurer,   227 West Jefferson Boulevard,   South Bend, IN 46601-1830
7994500   +St. Thomas Creations,   1022 Bay Marina Drive, #125,   National City, CA 91950-6327
7994634   +Sta Rite Industries,   Marcia Schelle, Credit Services Mgr.,   293 Wright Street,
           Delavan, WI 53115-2008
7997724   +Stacey Robert,   1136 Wood Lake Dr,   Carol Stream, IL 60188-6032
7997725   +Stafford Interior Design Group,   2241 South Warson Rd,   St Louis, MO 63124-1060
7997726   +Stahl Plbg & Htg Inc.,   N6270 Depot Road,   Green Lake, WI 54941-9753
7997727   +Stalbaum Construction Inc,   3207 Cascade Dr.,   Suite A,   Valparaiso, IN 46383-9149
7997728   +Stan Igner,   1206 Westchester Ct,   Buffalo Grove, IL 60089-8911
7994298   +Standard Coffee Service Company,   Francis Flaey, Credit Manager,   640 Magazine Street,
           New Orleans, LA 70130-3406
7997729   +Standard Heating & Cooling,   6010 S Kedzie Ave,   Chicago, IL 60629-3223
7997730   +Stanek Construction,   934 Fairlawn,   Libertyville, IL 60048-3046
7997731   +Stange Horst,   21970 Pine Lake Circle,   Kildeer, IL 60047-9318
7994593   +Stanzi Simms,   Richard L. Simms, President,   31 King Street,   Elk Grove, IL 60007-1108
7997732    Staples Office Supplies,   Po Box 30292,   Salt Lake City, UT 84130-0292
7997733   +Staroske Bruno,   3 Green Pastores Rd,   Algonquin, IL 60102-2518
7997734    State Disbursement Unit,   Po Box 8000,   Wheaton, IL 60189-8000
7997735   +State To State,   144 1/2 S Broadway,   Caseopolis, MI 49031-1243
8067571   +State of Wisconsin Dept. of Workforce,   Development Unemployment Insurance,
           DWD-UI Collection Section,   PO Box 8914,   Madison WI 53708-8914
7994659   +Stauffer, Patrick,   5232 Lemon Lane,   Hanover Park, IL 60133-5114
7994452   +Stay Green Sprinkler Systems,   5821 Spruce Avenue,   Wisconsin Rapids, WI 54494-9199
7997738    Steel Services Co,   236 E 161st Pl #a,   South Holland, IL 60473-1427
7997739   +Stephanie Quinn,   340 N Elm Grove Road,   Brookfield, WI 53005-6240
7997740   +Stephanie Raderstorf,   203 E Lynnwood Ave,   Arlington Heights, IL 60004-3928
7997741   +Stephen Aniclini,   28984 Nibbleknoll,   Ivanhoe, IL 60060-5302
7997742   +Stephen Freund,   34830 Hiawatha Trail,   Mchenry, IL 60051-7310
7997743   +Stephen Garrett,   930 Newton Ave,   Glen Ellyn, IL 60137-3748
7997744   +Stephen Goforth,   515 South Church,   Waterloo, IL 62298-1430
8009639   +Stephen J Walters,   16 E Lexington Circle,   Yorkville, IL 60560-9637
7997745   +Stephen L. Miklos,   7040 Delware St,   Merrillville, IN 46410-3645
7997746    Stephen R Williams,   15131 Turlington Ave,   Harvey, IL 60426
7997747   +Sterling Commerce,   P.o. Box 93236,   Chicago, IL 93236
7994258   +Sterling Commerce Americas Inc.,   Yvonne Pocza, Coll. Specialist,   4600 Lakehurst Ct.,
           Building 4, 2nd Floor,   Dublin, OH 43016-3252
7997748   +Sterling Plumbing Group,   Po Box 91283,   Chicago, IL 60693-1283
7997749   +Sterling Service Group Inc,   Brian Swanlund,   1150 Ensell Rd,   Lake Zurich, IL 60047-1539
7997750   +Stern & Williams Co Inc,   Po Box 8004,   Shawnee Mission, KS 66208-0004
7997751   +Stetcher Laura,   106 Hill Street,   Willowspring, IL 60480-1426
7997752   +Steve Bagby Plumbing,   235 Chimney Rock Dr,   Shepherdsville, KY 40165-6247
7997754   +Steve Ignar,   356 Dunlay Str,   Wooddale, IL 60191-2132
```

```
District/off: 0752-1          User: pseamann          Page 45 of 56          Date Rcvd: Feb 08, 2011
Case: 03-49243               Form ID: pdf006          Total Noticed: 3925

11420468    +Steve Kogan,   c/o George P. Apostolides,   ARNSTEIN & LEHR LLP,
             120 S. Riverside Plaza, Suite 1200,   Chicago, IL 60606-3910
7997755     +Steve Kogan,   1526 Sumter Drive,   Long Grove, IL 60047-5156
7997756     +Steve Liska,   5049 N. Francisco Avenue,   Chicago, IL 60625-3609
7994583     +Steve Miller Plumbing,   Steven J. Miller,   440 Harvey,   Grayslake, IL 60030-1420
7997757     +Steve Seidel,   9815 Geiste Rd,   Fishers, IN 46037-3661
7997758     +Steve Stosic Construction,   25 Deerfield Rd,   Deerfield, IL 60015-4501
7995291     +Steve Styx,   13526 Drummond Ave,   Cedar Lake, IN 46303-8888
7997759     +Steven Coleman,   908 Front St,   Mchenry, IL 60050-5274
7997760     +Steven Decicco,   23737 Kingston Row,   Prairie View, IL 60069-2006
7997761     +Stevens Inc,   10001 Spring Mill Rd,   Indianapolis, IN 46290-1037
7994273     +Stevens Pump Company,   E. William Maloney, Jr.,   2093 Rand Road,   Des Plaines, IL 60016-4727
7997763     +Steyergorlich Dennise,   7 N 864 Northern Dancer,   St. Charles, IL 60175-5452
7997764     +Stock Lumber,   P.o. Box 19041,   Green Bay, WI 54307-9041
7997765     +Stockton Comm Golf Course,   3501 S Golf Rd,   Stockton, IL 61085-9366
7997766     +Stockton Greg,   4934 Prospect,   Dowers Grove, IL 60515-3710
7994321      Stoffel Equipment Co.,   7764 North 81st Street,   P O Box 240082,   Milwaukee, WI 53224-9004
7997767     +Stone Heating,   803 77th Ave,   Dyer, IN 46311-2370
7997768     +Stone Kent,   650 Spring Rd.,   Elmhurst, IL 60126-4225
7997769     +Stone Quality Tools,   6650 Reseda Blvd,   Suite 112,   Reseda, CA 91335-8417
7997770     +Stonecutters Inc,   2014 Lehigh Ave,   Glenview, IL 60026-1619
7997891     +Stonefield Group Inc, The,   Po Box 8669,   Rolling Meadows, IL 60008-8669
7997771     +Stonegate Properties,   315 Sylvan Road,   Lake Bluff, IL 60044-2562
7997772     +Stonewall Fireplace & Stone,   1235 W Hively Ave,   Elkhart, IN 46517-1555
7997773     +Stopher Builders Inc,   Bruce Stopher,   P.o. Box 432,   Harlan, IN 46743-0432
7997774     +Strand Plumbing Co Inc,   157 N Hale St,   Palatine, IL 60067-5217
7997775     +Streator Country Club,   Bruce Hart,   Box 353,   Streator, IL 61364-0353
7997776      Stuart K Jacobson,   400 Skokie Blvd,   Suite 290,   Northbrook, IL 60062-7902
7997777     +Stuart Myers,   5232 Nassau Drive,   Fort Wayne, IN 46815-7566
7994504     +Studio 24 Builders,   1125 Remington Road,   Schaumburg, IL 60173-4809
7997778     +Studio 41,   3160 Skokie Valley Rd,   Highland Park, IL 60035-1051
7997779     +Stuever & Sons,   22w010 Byron,   Addison, IL 60101-1004
7997780      Stunkle Michelle,   1111 Sunnybrook Lane,   Addison, IL 60101
7997781     +Stutz & Daughters Plbg,   117 W Oneida,   Bartlett, IL 60103
7997782     +Suburban Cook County Tb Dis,   7556 W Jackson Blvd,   Forest Park, IL 60130-1854
7997783     +Suburban Gas Service,   207 Main St,   Roundlake Park, IL 60073-3605
7997784     +Suburban Remodeling Cont,   618 S. Northwest Hwy. #170,   Barrington, IL 60010-4618
7997785     +Sue Desilva,   6242 Pinestree Drive,   Long Grove, IL 60047-5176
7997786     +Sue Harris,   6 West Rd,   Dunes Acres, IN 46304-1026
7997787     +Sue Smith,   21w562 22nd St,   Glen Ellyn, IL 60137-6433
7997788     +Summit Heating & Air Condt,   216 W St Paul St,   Spring Valley, IL 61362-1953
7997789     +Summit Square Retirement Hotel,   10 N Summit Ave,   Park Ridge, IL 60068-3310
7997790     +Suncoast Roofers Supply,   3595 Recker Highway,   Winter Haven, FA  33880-1959
7997791     +Sunderman John,   5400 Walnut Ave,   Unit 708,   Downers Grove, IL 60515-4113
7997792     +Sunrise Electric Supply Inc,   130 S Addison St,   Addison, IL 60101-3865
7997793     +Sunroc Builders Inc,   560 N County Line Rd,   Hobart, IN 46342-2602
7994413     +Sunroc Company,   Carol Pearson, Credit Mgr.,   Nka Sunrok Llc,   P.o. Box 7054,
             Dover, DE 19903
7997794     +Superior Controls,   24950 Ave Kearny,   Valencia, CA 91355-1247
7997795     +Superior Irrigation Inc,   N104w21651 Willow Creek Road,   Colgate, WI 53017-9514
7997796     +Superior Plumbing Inc,   708 W Main St,   Plainfield, IL 46168-9402
7997797     +Superior Sprinkler Systems,   27 W 929 Commercial Avenue,   Barrington, IL 60010-5970
7997798     +Superior Vp,   2037 Bullard Ave,   #342,   Fresno, CA 93711-1200
7997799      Supply Sales,   Dept Ch 10414,   Palatine, IL 60055-0414
7997800     +Supreme Plumbing,   11703 Love Joy Close,   Machesney Park, IL 61115-1100
7997801     +Surdo Landscape,   376 Wildberry Lane,   Bartlett, IL 60103-2943
7997802     +Sure Flo Fittings,   2077 S State St,   Box 1363,   Ann Arbor, MI 48104-4607
7997803     +Surebond Inc,   500 E Remington Rd,   Schaumburg, IL 60173-5624
7997804     +Surestaff,   10013 Grand Ave,   Franklin Park, IL 60131-2546
7997805     +Surface Doctor,   5150 E Hwy 30,   Merrillville, IN 46410-5915
7997806     +Surface Industrial Lift Truck,   58755 Campbell Street,   Mishawaka, IN 46544-6751
7997807     +Surface Maintenance Servic,   420 Buckbee St,   Rockford, IL 61104-4726
7997809     +Surface Technology Corporation,   1509 1/2 49th Street South,   Gulfport, FL 33707-4338
7997810     +Susan L Farkas,   Po Box 407,   Knox, IN 46534-0407
7997811     +Susan Mcconville,   Po Box 851,   Mundelein, IL 60060-0851
7997812     +Susan Nelson,   51105 High Meadow Dr,   Granger, IN 46530-7674
7997813     +Susan Paulson,   1490 Wood Ave,   Downers Grove, IL 60515-1343
7997814     +Sussman Automatic Corporation,   43-20 34th Street,   Long Island City, NY 11101-2321
7997816     +Suzanne Davidson,   1710 Crimson Drive,   Valparaiso, IN 46383-1119
7997817     +Svazas Brian,   211 Kenilworth Ave.,   Glen Ellyn, IL 60137-5324
7997818     +Svihla Barbara,   4377 Central Ave,   Western Springs, IL 60558-1366
7994722     +Swan Corp,   J. Ellen Braun, Credit Manager,   Po Box 17481,   St.louis, MO 63178-7481
7997819     +Swd Inc,   910 Stiles Dr,   Addison, IL 60101-4913
7997821     +Swibco Inc,   4810 Venture Rd,   Lisle, IL 60532-3597
7997822     +Swiderski Ed,   401 Cinnamon Court,   Bartlett, IL 60103-1568
7997823     +Swierk Stacy & Jeff,   607 N Lalonde Ave,   Lombard, IL 60148-1841
7997824     +Swift Air Mechanical Inc,   Marc Coffman,   4537 N Franklin Rd,   Indianapolis, IN 46226-3942
7997825     +Sycamore Hills Country Club,   Po Box 35,   Paris, IL 61944-0035
7997826     +Symmons Industries Inc,   Po Box 3342,   Boston, MA 02241-3342
7994261     +Symmons Industries Inc.,   Diane Federico, Credit Mgr.,   31 Brooks Drive,
             Braintree, MA 02184-3809
7997827     +Systec Services Inc.,   12344 Southeastern Avenue,   Indianapolis, IN 46259-1145
7997828     +Systemics Inc,   103 Golden Pond Ct,   Aiken, SC 29803-4949
7997829      Szemkus Scott,   864 Abbey Drive,   Glen Ellyn, IL 60137-6131
```

```
7997830     +T & G Plumbing,   935 Tylerton,    Grayslake, IL 60030-7902
7994480      T & S Brass & Bronze Works Inc,   Louanne Hunnicutt, Credit Manager,    P.o. Box 1088,
              Travelers Rest, SC 29690-1088
7997831     +T & S Maintenance,   224 Schwab Street,    Thornton, IL 60476-1341
7997832     +T & T Construction Co,   624 W Meadow Ln,    Lombard, IL 60148-1437
7994455      T Christy Enterprises,   655 East Ball Rd,    Anaheim, CA 92805-5910
7994552     +T G F Enterprises,   P.o. Box 5915,    Vernon Hills, IL 60061-5915
7997833     +T G Rankin Co Inc,   233 Chesterfield Ind Blvd,    Chesterfield, MO 63005-1201
7997834     +T H Construction Inc,   5711 E 105th Lane,    Crown Point, IN 46307-3056
7997835     +T H I Renovators,   1755 Marion Ct,    Wheaton, IL 60187-3319
7997836     +T J Locksmithing,   475 Stone Pl,    Wheeling, IL 60090-4956
7994471     +T Matera & Associates,   Thomas Matera, President,    1403 Centre Circle,
              Downers Grove, IL 60515-1022
7997837     +T R Industries,   P. O. Box 2306,    South Gate, CA 90280-9306
7997838     +T R L Construction,   Po Box 101309,    Cape Coral, FL 33910-1309
7997928     +T-k Builders Inc    Cx,   150 S 725 W,    Hebron, IN 46341-9715
7997862   +++TERRY BERNDT,   107 N EAGLE ST,    NAPERVILLE IL 60540-4429
              (address filed with court: Terry Berndt,    305 Franklin,    Naperville, IL 60540)
7997839     +Tackes Plumbing,   1493 Ispen,    Belvidere, IL 61008-8442
7997840     +Tami Dillberg,   33459 N Lake Shore Dr,    Grayslake, IL 60030-1727
7997841     +Tamiko Eisele,   2182 Windfield Pk Dr,    Greenfield, IN 46140-2793
7994607     +Tammey Brantley,   12584 Sandstone Run,    Lemont, IN 46033-9140
7997842     +Tandem Developers Llc,   20 W Hubbard, Suite 2w,    Chicago, IL 60654-4623
7997843     +Tanners Remodeling Decor,   1019 Palmer St,    Downers Grove, IL 60516-2806
7994844      Tape Products Company,   P O Box 641510,    Cincinnati, OH 45264-1510
7997845      Taracorp Industries Inc,   P O Box 530111,    Atlanta, GA 30353-0111
7997846     +Target Building Services,   175 W Army Trail Road,    Glendale Heights, IL 60139-1971
7994386     +Target Marketing Enterprises,   Hensey A. Fenton, Finance Officer,    118 West Grant Street,
              Building M,   Orlando, FL 32806-3956
7997847     +Tartajia Angelo,   2222 N Neva,    Chicago, IL 60707-3207
7997848     +Tassos Metals,   950 Lombard Rd,    Lombard, IL 60148-1231
7997849     +Tax-air,   5975 South Howell Ave,    P.o. Box 070911,    Milwaukee, WI 53207-0911
7997850     +Taylor Robert,   464 Cottage Ave,    Glen Ellyn, IL 60137-4408
7998269      Tazewell County,   Tazewell County Clerks Office,    Mckenzie Bldg. 2nd Floor,
              4th & Court Streets,   Pekin, IL 61554
7994623     +Tba Inc,   Joyce Hare, Collections,    P.o. Box 500,    Louisville, KY 40289-0001
7997851     +Teddi Galanis,   2513 Indian Ridge Rd,    Glenview, IL 60026-1031
7997852     +Teds Custom Cabinets,   5946 S Pulaski,    Chicago, IL 60629-4516
7997853     +Tehrani Haji,   5406 N Main St,    Mishawaka, IN 46545-9028
7997854     +Tek-tronics Mfg Inc,   684 Tek Drive,    Crystal Lake, IL 60014-8100
7997855      Telander Brian,   644 Highview,    Glen Ellyn, IL 60137
7997856     +Telcordia Technologies,   Attn Roger Pierce,    6200 Route 53,    Lisle, IL 60532-3169
7997857      Terminix International,   13891 Jet Port Loop #19,    Fort Myers, FL 33913-7718
7997858     +Terra Murphy,   2502 Blankenbaker Rd,    Louisville, KY 40299-3816
7997859     +Terradek Lighting Inc,   2000 E Center Circle,    # 440,    Plymouth, MN 55441-3845
7997861     +Terry Allen Designs,   661 Fountainview Dr,    Mundelein, IL 60060-5606
7997863     +Terry Blanford Const,   Att: Terry Blandford,    6608 El Toro Ct,    Louisville, KY 40291-3539
7997864     +Terry Konstantinidis,   470 W 250n,    Lebanon, IN 46052-8870
7997865     +Terry Kwiatt,   801 Safford Ave,    Lake Bluff, IL 60044-1547
7997866     +Terry Meyer,   800 Applegate Ave,    West Chicago, IL 60185-1990
7997867     +Terry Plumbing,   1942 S. Halsted,    Chicago, IL 60608-3417
7997868     +Terry Plumbing Co,   1942 So Halsted St,    Chicago, IL 60608-3417
7997869     +Terry Rago,   723 E Division,    Lombard, IL 60148-2932
7997870     +Test Products International,   9615 Southwest Allen Blvd,    Suite 104,    Beaverton, OR 97005-4814
7997871     +Tetiana Smith,   618 Dundee Avenue,    Flossmoor, IL 60422-1219
7994724     +The Source,   Kim Caress, Ar Dept,    1064 Serpentine Lane,    Pleasanton, CA 94566-4810
7997899     +Therma Sol,   2255 Union Place,    Simi Valley, CA 93065-1661
7997900     +Thermogas Co Of Indianapolis,   P.o. Box 47207,    Indianapolis, IN 46247-0207
7997901     +Thiessenhusen,   17640 W National Ave,    New Berlin, WI 53146-3727
7997902     +Thogus Products Co,   33597 Pin Oak Parkway,    Avon Lake, OH 44012-2319
7997903     +Thomas Associates,   4905 Massachusetts Ave,    Indianapolis, IN 46218-3185
7997904     +Thomas Brannagan,   860 North 550 East,    Westville, IN 46391-9445
7997905     +Thomas Cathleen,   23576 N Melody Lane,    Lake Zurich, IL 60047-8857
7997906      Thomas Construction,   P O Box 554,    Janesville, WI 53547-0554
7997907     +Thomas Doler,   546 E 1100 N,    Westville, IN 46391-9444
7997908     +Thomas George,   364 Forest Knoll Dr.,    Palatine, IL 60074-2348
7997909     +Thomas Surber,   500 Wexford Road,    Valparaiso, IN 46385-8041
7997910      Thomas Tony,   P.o. Box 468,    Hinckley, IL 60520-0468
7994627     +Thomas Touch, The,   Scott Thomas, President,    871 Walter,    Des Plaines, IL 60016-3230
7997911     +Thompson Kevin,   326 S Elm St,    Itasca, IL 60143-2113
7994596     +Thompson Plastics,   Robin Hansen, Controller,    P.o. Box 71733,    Huntsville, AL 35810-7133
7994474     +Thrift Marketing,   P.o. Box 2529,    Shawnee Mission, KS 66201-2529
7997913     +Thyssen Specialty Steels,   365 Village Drive,    Carol Stream, IL 60188-1828
7994543     +Tienstra Plumbing,   Gerald G. Tienstra, Owner/president,    17414 S. Laflin Avenue,
              East Hazelcrest, IL 60429-1846
7997893      Tile Shop, The,   980 W Algonquin Rd,    Arlington Heights, IL 60005
7997914     +Till Office Equipment Inc,   Po Box 7307,    251 Ave A Sw,    Winter Haven, FL 33880-2929
7994412     +Tim Arseneau,   240 Windermere Way,    Bourbonnais, IL 60914-1638
7997915     +Tim Hunt,   4010 Kessler Blvd N Dr,    Indianapolis, IN 46228-3140
7997916     +Tim Hysell,   3502 Ronald Road,    Crete, IL 60417-1604
7997917     +Tim Oko,   110 South Oak Avenue,    Westmont, IL 60559-2015
7997918     +Tim Pham,   111 Elk Trail,    Carol Stream, IL 60188
7997920     +Tim Ross,   1535 Wabican,    Algonquin, IL 60102-3685
7997921     +Tim Shoevlin,   108 Grove Ave,    Fox River Grove, IL 60021-1427
```

```
7997922      +Tims Plumbing,   2922 S 13th Street,   Milwaukee, WI 53215-3824
7997923      +Tinman Enterprises,   385 W Newport Rd,   Hoffman Estates, IL 60169-4106
7997924      +Tippman Properties Inc,   9009 Coldwater Road,   Fort Wayne, IN 46825-2072
7997925      +Tires Plus,   925 South Broad Street,   Brooksville, FL 34601-3108
7997926      +Titan Construction Inc,   4920 W Belmont Av,   Chicago, IL 60641-4331
7997927       Titeflex,   Po Box 905743,   Charlotte, NC 28290-5743
7994368      +Tjernlund Products Inc,   Phyllis Burno Corlett, Office Administra,   1601 9th Street,
               White Bear Lk, MN 55110-6717
7997929      +Tlc Floors & More,   110f Kirkland Circle,   Oswego, IL 60543-8068
7997930       Tmp Worldwide,   Po Box 245019,   Milwaukee, WI 53224-9519
7997931      +Tneddle Joy,   180 E Highland Ov,   Henderson, NV 89015-7610
7997932      +Tng Industries,   10500 Cermak Rd,   Westchester, IL 60154-5257
7997933      +Tobiasz Plumbing,   1455 W Fargo #2,   Chicago, IL 60626-5825
7997934      +Toby Sharlon,   343 Sedgewick Ct,   Crystal Lake, IL 60012-3704
7997935      +Todd Franklin,   662 Allison Circle,   Byron, IL 61010-9683
7997936      +Toefco Engineering Inc,   1220 N 14th Street,   Niles, MI 49120-1897
7997937      +Tom Farr,   3295 Allison,   Carmel, IN 46033-8778
7997938      +Tom Foley,   1205 Spring Hill Dr,   Algonquin, IL 60102-3244
7997939      +Tom Ho,   2944 N Wolf,   Layden Twp, IL 60164-1113
7997940      +Tom Morrison,   825 Maple Lane,   Peotone, IL 60468-9132
7997941      +Tom Naples,   1601 North 20th Avenue,   Melrose Park, IL 60160-1903
7997942      +Tom Riddle,   6145 S Indianapolis Rd,   Whitestown, IN 46075-9526
7997943      +Tom Sondergeld,   127 Kingsward Dr,   Taylorsville, KY 40071-6910
7997944      +Tom Tiernan Associates,   P O Box 26455,   Milwaukee, WI 53226-0455
7995692      +Tom Wright,   360 N W 24th St Apt 517,   Winter Haven, FL 33880-2235
7997945      +Tomaeno Shirley,   187 West Oak Glenn Drive,   Bartlett, IL 60103-4553
7997946      +Tomcins Lawn And Irrigat,   705 248th Ave,   Kanasville, WI 53139-9650
7997947       Toms Appliance  Inc,   7202 W 114th St,   Worth, IL 60482
7997894      +Ton Jon Comp, The,   56 S La Salle,   Aurora, IL 60505-3332
7997948      +Tonto Construction,   1035 Sherwood,   Wheeling, IL 60090-5523
7997949      +Tony & Eliz. Hofstetter,   2500 Shorewood Way,   Michigan City, IN 46360-2297
7997950      +Tony Kolar,   523 Old Stone Rd,   Bolingbrook, IL 60440-2717
7997951      +Tony Smith,   7109 Pingree Rd,   Crystal Lake, IL 60014-8026
7997952      +Tony Yvanauskas,   2057 East Hickory Street,   Crete, IL 60417-3510
7997953      +Tonys Lawn Sprinkler,   1632 North 31st Ave,   Melrose Park, IL 60160-1838
7997954      +Top Care Construction Inc,   388 S Old Hwy 141,   Fenton, MO 63026-4024
7997955      +Top Knobs Usa Inc,   Po Box 779,   Belle Meade, NJ 08502-0779
7997956      +Top Marketing Inc,   1010 E 86th Street,   Suite 61-d,   Indianapolis, IN 46240-1868
7997957       Top Notch Products Inc,   109 Second Street,   Fredonia, PA 16124
7997958      +Top Quality Glass,   2260 East 38th Street,   Indianapolis, IN 46218-1112
7997959      +Top Quality Improvers,   4938 Kingston Ave,   Lisle, IL 60532-2221
7997960      +Top To Bottom Rem Inc,   4140 Sunnyside Ave,   Brookfield, IL 60513-2011
7997961       Tope Inc,   8822 Natural Bridge Road,   Bel-ridge, MO 63121-3934
7997962      +Topp Industries, Inc.,   Highway 25 North,   P.O. Box 420,   Rochester, IN 46975-0420
7994512      +Toro Company,   c/o Gray Plant Mooty,   Attn: Henry Wang,   80 South 8th Street, Ste. 500,
               Minneapolis MN 55402-3796
7997963      +Torrenga Helene,   757 S Summit St.,   Barrington, IL 60010-4417
7997964      +Torry Granraths Custom,   3840 Ohio Street,   Concrete,   St. Charles, IL 60174-5462
7997965      +Total Home Service,   205 Washington Cir,   Lake Forest, IL 60045-2457
7997966      +Total Logistics Solutions,   10827 Mather Ave,   Sunland, CA 91040-2539
7997967      +Touch Flo Manufacturing,   59 E Orange Grove,   Burbank, CA 91502-1827
7583070      +Towbin, Steven B /(Elkay Mfg Co),   Matthew A Swanson,   Janice A Alwin,
               321 N Clark St, Suite 800,   Chicago IL 60654-4766
7997968      +Town & Country Ymca,   Attn:jim Bestir,   Po Box 65,   Oconomowoc, WI 53066-0065
7997969      +Towne Realty,   Arthur Wighers,   710 N Plankinton Avenue,   Suite 1000,
               Milwaukee, WI 53203-2417
7997970      +Townhouse East Of Mishawaka,   2756 Birchwood Drive,   Mishawaka, IN 46545-2999
7997971      +Tpc At Deere Run,   4218 Friendship Farm Rd,   East Moline, IL 61244-9680
7997972      +Tracy Lancaster,   2911 Acacia Terrace,   Buffalo Grove, IL 60089-6635
7997973      +Tracz & Sons Inc,   2425 Duffy Lane,   Riverwoods, IL 60015-1729
7994369      +Traditional Concepts Inc,   Jennifer L. Mahaffee, Accounts Manager,   964 North Shore Drive,
               Lake Bluff, IL 60044-2202
7997975      +Trans Oceanic Agencies Inc,   846 Foster Avenue,   Bensenville, IL 60106-1510
7997976      +Trans Union,   444 N Michigan,   Chicago, IL 60611-3903
7997977       Transite Heating,   12834 Wicker Us 41,   Cedar Lake, IN 46303
7997978      +Transitional Systems Mfg,   Po Box 3449,   Yuba City, CA 95992-3449
7994403       Transportation Personnel Srvc,   William H. Carpenter, Pres.,   P.O. Box 3753,
               Oak Brook, IL 60522-3753
7997979      +Travis Pattern & Foundry Inc,   East 1413 Hawthorne Road,   Spokane, WA 99218-3100
7998266       Treasurer Of Allen County,   Room 100 City-county Building,   1 East Main Street,
               Fort Wayne, IN 46802-1888
7997980      +Tredway Pools,   8301 Lima Road,   Fort Wayne, IN 46818-2170
7997981      +Tremain Ceramic Tile & Floor,   P.O. Box 26233,   Indianapolis, IN 46226-0233
7997982      +Trend Manufacturing,   925 8th Ave. South,   Jacksonville, FL 32250-4225
7997983      +Tri County Heating & Cool,   P.O. Box 40,   Hebron, IN 46341-0040
7997984      +Tri County Plumbing,   1165 Danielle Elizabeth Ct,   O Fallon, MO 63366-2011
7997985      +Tri-cast Corp,   169 S East Virginia Road,   Crystal Lake, IL 60014-7903
7997986      +Tri-city Mfg,   1410 E Fulton St,   Grand Haven, MI 49417-1536
7997987      +Trim To The Trade,   72234 Corporate Way,   Thousand Palms, CA 92276-3325
7997988      +Trio Interiors Llc,   2003 W Fulton,   Chicago, IL 60612-2345
7997989      +Trion,   101 Mcneill Road,   Sanford, NC 27330-9451
7997990      +Tripoli Vito,   88 Shelley Rd,   Elk Grove Village, IL 60007-3557
7997991      +Trish Sarkisian,   2403 Manchester Drive,   Valparaiso, IN 46385-8159
7997992      +Trout Glass & Mirror, Inc,   1579 South Calumet,   Chesterton, IN 46304-3301
```

```
7997993   +Troy Mimi,   519 Lakeshore Dr N,   Barrington, IL 60010-3523
7997994   +Trudy Karallas,   3010 Maple  Street,   Michigan City, IN 46360-7067
7997995   +Trugreen Landcare,   Branch 6140,   29473 N Highway 83,   Branch 6140,   Mundelein, IL 60060-9542
7994438   +Trumbull Industries Inc,   William P. Welsh, Credit Mgr.,   Nka Trumbull Industries, Inc.,
           P.o. Box 200,   Warren, OH 44482-0200
7997997    Truserv Corp,   Po Box 31850,   Chicago, IL 60631-0850
7997998   +Trusz Design Inc,   3722 N Janssen,   Chicago, IL 60613-3702
7997895   +Tub Guys, The,   Daniel V. Schalk,   810 Scott Ave #3,   Waukesha, WI 53186-6171
7994571   +Turf Aid,   Robert F. Bortolotti, Vice President,   15230 Turnberry Drive,
           Brookfield, WI 53005-2668
7997999   +Turf Professionals Equipment,   33665 Treasury Center,   Chicago, IL 60694-3600
7998000   +Turnbull Plumbing Inc,   1664 Hwy Ee,   Winfield, MO 63389-2124
7998001   +Twenty First Bldg & Design,   Po Box 9307,   Fort Wayne, IN 46899-9307
7998002   +Two Trades Plbg/old Harbor Apt,   6521 Greenwood Rd,   Louisville, KY 40258-2601
7994532   +Tyco Adhesives,   Brian Clifford,   1400 Providence Highway,   Norwood, MA 02062-5044
7998003    Tyco Health Care,   815 Tech Drive,   Crystal Lake, IL 60014
7998004   +Tyler Graf,   466 Evanston Ave,   Lake Bluff, IL 60044-2573
7998005   +Tyler Pipe Industries,   Po Box 12530,   Chicago, IL 60693-0001
7998006   +Tylers Inc,   1102 South 11th Street,   Niles, MI 49120-3407
7998007    Tytewadd Power Filters,   704 W Battlefield Road,   Springfield, MO 65807
7994765   +Tz Enterprises,   2320 Leyden Avenue,   River Grove, IL 60171-1838
7998008   +U Line Corp,   2200 S Lakeside Drive,   Waukegan, IL 60085-8311
7994320   +U S Supply,   Jim Shaul, President,   51000 U S 31-33 North,   South Bend, IN 46637-1609
7998009    U S Filter Distribution Group,   Po Box 795080,   St Louis, MO 63179-0795
7998248   +U S Filter/plymouth Products,   P O Box 95948,   Chicago, IL 60694-5948
7994492   +U S Marble,   Catherine M. Gallaway, Accts. Receivable,   7839 Costabella Road,
           Remus, MI 49340-9585
7998289   +U. S. Trustee,   Kathryn Gleason, Esq,   227 West Monroe Street,   Suite 3350,
           Chicago, IL 60606-5099
7995301   +Uldis Kalve,   955 Crescent Blvd,   Glen Ellyn, IL 60137-4239
7998010   +Uline,   2200 S Lakeside Drive,   Waukegan, IL 60085-8311
7998011   +Ultimate Kitchen Designs,   648 S Northwest Hwy,   Barrington, IL 60010-0618
7824996   +Ultimate Safeware Group Inc,   c/o Robert J Manne,   2000 Ultimate Way,   Weston FL 33326-3643
7998012   +Ultimate Services, Inc.,   4533 E 21st Street,   Indianapolis, IN 46218-4504
7994654   +Ultimate Software Group, Inc.,   Robert J. Manne,   2000 Ultimate Way,   Weston, FL 33326-3643
7998013   +Ultra Craft,   P O Box 71381,   Chicago, IL 60694-1381
7998014   +Ultramatic Equipment,   848 S Westgate St,   Addison, IL 60101-5087
7994429   +Uni-line North America,   Gordon Kiebler, Credit Mgr.,   P.o. Box 185,   Plain City, OK 73064-0185
7998015   +Unified Builders,   425 Bennett Rd,   Elk Grove, IL 60007-1006
7998016   +Union Poly-duct,   16722 Miles Ave,   Cleveland, OH 44128-3418
7998017   +Unique Building Co.,   100 S. Northwest Hwy,   Palatine, IL 60074-6233
7998018   +Unisul,   101 Hatfield Road,   Winter Haven, FL 33880-1325
7998020   +United Fire Protection,   9250 Golf Rd,   Des Plaines, IL 60016-1705
7998022   +United Horticultural Supply,   1076 Corregidor Rd,   Dixon, IL 61021-9378
7998023   +United Logistics,   1101 Cornwall Road,   Sanford, FL 32773-5875
7998024   +United P & H Supply Co,   Po Box 250850,   Milwaukee, WI 53225-6514
7998025   +United Plumbing,   Adam Guernsey,   P.o. Box 445,   Seymour, IN 47274-0445
7998027   +United States Fire Protection,   28427 N Ballard,   Unit H,   Lake Forest, IL 60045-4542
7998028   +Universal Const Co Of Chgo,   5716 W Belmont Ave,   Chicago, IL 60634-5208
7998029    Universal Htg,   2722 Hawthorne,   Homewood, IL 60430
7998030   +Universal Laminating,   302 Stewart,   Addison, IL 60101-3310
7998031   +University Of Notre Dame Fs,   P O Box 1043,   Notre Dame, IN 46556-1043
7998032   +University Of Wisconsin,   750 University Ave,   Madison, WI 53706-1411
7998033   +Unlimited Design,   725 Red Maple Lane,   Roselle, IL 60172-2871
7998034   +Unlimited Heating,   636 Fairview Ln,   South Elgin, IL 60177-3014
7998035   +Us Brass,   7479 Collections Center Dr,   Chicago, IL 60693-0074
7998036    Usf Holland Inc,   Po Box 9021,   Holland, MI 49422-9021
7994561   +Usf Holland Inc.,   Kris A. Wickens, Team Leader,   750 E. 40th Street,   Holland, MI 49423-5342
7998037   +Utility Marketing Concepts,   P.o. Box 5186,   Fort Wayne, IN 46895-5186
7998038   +V & H Sales Co Inc,   Po Box 630,   La Grange, IL 60525-0630
7994387   +V I T Products Inc,   Uliy A. Todd, Office Manager,   2063 Wineridge Place,
           Escondido, CA 92029-1931
7998039   +V P Construction,   1645 Southeastern Ave,   Indianapolis, IN 46201-3979
7998041   +Val Dorgsan,   38421 Drexel Blvd,   Antioch, IL 60002-9780
7998042   +Val Treysman,   626 Naples Ct,   Glenview, IL 60025-3815
7998043   +Valkner Nursery,   3707 E 2653 Rd,   Sheridan, IL 60551-9405
7998044   +Valley Furnace Supply Co,   2793 Sandhutton Ave,   Rockford, IL 61109-1798
7998045   +Valley Sprinkler Systems Inc,   Bruce K Rucks,   9n594 Koshare Trail,   Elgin, IL 60124-8424
7998046   +Valparaiso Construction, Inc,   369 W 300 S,   Valparaiso, IN 46385-9629
7998047   +Valparaiso Plumbing,   259 Indiana,   Valparaiso, IN 46383-5573
7998048    Valparaiso University,   East Union St,   Valparaiso, IN 46383
7998049   +Van Ausdall & Farrar Inc,   Po Box 664250,   Indianapolis, IN 46266-4250
7998050    Van Leeuwen Pipe & Tube,   Po Box 40904,   Houston, TX 77240-0904
7998051   +Van Ron Co Of New York Llc,   3577 Lafayette Road,   Jamesville, NY 13078-9441
7998052   +Van Rooy Properties,   1030 N College Ave,   Indianapolis, IN 46202-2726
7998053    Van Rosendale,   Valparaiso, IN 46383
7998055    Vanderwoude,   7 Woodstock Ave,   Clarendon Hills, IL 60514-1130
7998056   +Vandyne/crotty,   207 Kelsey Ln,   Tampa, FL 33619-4346
7998057   +Vanguard Industries Inc,   P O Box 841586,   Dallas, TX 75284-1586
7994260   +Vanguard Piping Systems Inc.,   William H. Seilr, Jr., General Counsel,
           901 North Vanguard Street,   Mcpherson, KS 67460-3112
7998058   +Vapco/garman Co Inc,   P O Box 790379,   St Louis, MO 63179-0379
7998059   +Vasandani Angela,   2224 Stonehavenway,   Lisle, IL 60532-3324
7998060   +Vassallo Inc,   Po Box 567,   Hwy 60 West,   Lake Wells, FL 33859-0567
```

```
District/off: 0752-1           User: pseamann              Page 49 of 56              Date Rcvd: Feb 08, 2011
Case: 03-49243                 Form ID: pdf006             Total Noticed: 3925

7998061      +Vaughn Duck,    3302 Pembrooke Pkwy S,    Colleyville, TX 76034-4914
7998062      +Vb Inc,    27161 Curtis Dr,    Edwardsburg, MI 49112-9643
7998063      +Vela Sue,    4636 Pershing Ave,    Downers Grove, IL 60515-2655
7998064      +Vendramini Construction,    42 Keeneland Drive,    Valparaiso, IN 46385-8908
7994630      +Verdicon Credit Department,    7251 W 4th Street,    Greeley CO 80634-9763
7998065      +Verizon,    112w Elm Street,    Sycamore, IL 60178-1898
8149774      +Verizon Wireless Great Lakes,    c/o Bass and Associates PC,    3936 E Ft Lowell Rd,    Stee 200,
              Tuscon, AZ 85712-1097
7998066       Vernon Area Public Library,    Allen Meyer,    300 Olde Half Day Road,
              Lincolnshire, IL 60069-2901
7998067      +Versailles, Ltd.,    1926 Hampton Dr.,    Wheaton, IL 60189-2020
7998068      +Vesta Inc,    330 South Mitthdeffer,    Indianapolis, IN 46229-3065
7994503       Veterans Messenger Service Inc,    Michael Sicroft, Acct. Mgr.,    P.o. Box 66973,
              Chicago, IL 60666-0973
7998069      +Vician Ellen,    714 E Madison St,    Lombard, IL 60148-3602
7998070      +Vicki Pancher-keller,    650 South 23rd Street,    Chesterton, IN 46304-2714
7998071      +Vicki Shuert Int. Des.,    25 Muirfield,    St Louis, MO 63141-7380
7998072       Victor Equipment Co,    22037 Network Place,    Chicago, IL 60673-1220
7998073      +Victoria Dugo,    34109 S Circle,    Grayslake, IL 60030-1003
7998074      +Victorian Construction,    11219 Boston Way,    Fishers, IN 46038-3215
7998075      +Victorian General Cont,    311 Selbourne,    Riverside, IL 60546-1624
7998076      +Victorian Vanities Inc,    411 S Lagrange Rd,    Lagrange, IL 60525-2449
7998077      +Viewpoint Builders,    James W Whitney,    7803 Newbold Rd,    Cary, IL 60013-2343
7998078       Viking Office Products,    Po Box 30488,    Los Angeles, CA 90030-0488
7998079       Villa Olivia Country Club,    Rt 20 E Naperville Rd,    Bartlett, IL 60103
7998080      +Village Lawn Sprinklers,    Arthur Steindler,    1017 Oakland Drive,    Barrington, IL 60010-6309
7994608      +Village Of Addison,    Moss And Bloomberg, Ltd.,    305 W. Briarcliff Road,
              Bolingbrook, IL 60440-2856
7998081      +Village Of Bureau,    P.o. Box 140,    Bureau, IL 61315-0140
7998082      +Village Of Ford Heights,    Angelia Smith,    1343 Ellis Ave,    Ford Heights, IL 60411-3012
7998083      +Village Of Lincolnshire,    1 Olde Half Day Road,    Lincolnshire, IL 60069-3035
7998084      +Village Of Melrose Park,    1000 N 25th Ave,    Melrose Park, IL 60160-3088
7998261      +Village Of Mundelein,    440 E Hawley,    Mundelein, IL 60060-2400
7998085      +Village Of Oak Brook Golf Crse,    2606 York Rd,    Oak Brook, IL 60523-4633
7998086      +Village Of South Holland,    16226 Wausau Ave,    South Holland, IL 60473-2156
7998087      +Village Of Vernon Hills,    Attn: Public Works Dept,    490 Greenleaf,
              Vernon Hills, IL 60061-1039
7998088      +Villanueva Susan,    682 Morning Glory Lane,    Bartlett, IL 60103-5824
7998089      +Villas By The Lake,    % Pace Management,    300 Lakeside Dr,    Vernon Hills, IL 60061-2610
7998090      +Villasuso Kelly,    22 W 441 Sunset Terrace,    Medinah, IL 60157-9698
7998091      +Vince Kroening,    814 Diamond Lake Rd,    Mundelein, IL 60060-3506
7998092      +Vince Luto,    309 Janes,    Bolingbrook, IL 60440-2531
7998093      +Vineyard Homes Inc,    4228 N Us Hwy 35,    Laporte, IN 46350-8699
7998094      +Violetta Lipiuski,    4001 N Biscayne Rd,    Indianapolis, IN 46226-5563
7998095      +Virginia Elliott,    176 South Field Dr,    Vernon Hills, IL 60061-3208
7998096      +Vista Groupe,    21987 Vernon Ridge Dr,    Ivanhoe, IL 60060-5317
7998097      +Vito Pelagio,    501 Glenmore Pl,    Roselle, IL 60172-2707
7998098      +Vogelman Marilyn,    344 Hampshire Lane,    Gate 18,    Lakewood, IL 60014-5315
7998099      +Voight Companies Inc,    10143 W Ames Avenue,    Beach Park, IL 60099-3792
7998100      +Von Dreele Freerksen Constr,    509 Madison Street,    Oak Park, IL 60302-4406
7998101      +Von Excavating,    14459 N State Rd 49,    Wheatfield, IN 46392-9172
7998102      +Von Tobels,    256 S Washington St,    Valparaiso, IN 46383-5509
7998103      +Von Tobels Lbr Co,    P O Box 465,    Dba Do It Center,    Schererville, IN 46375-0465
7998104      +Vorrath Builders,    584 Mt Tabor Road,    Buchanan, MI 49107-8329
7994687      +Vu Flow Filters Inc,    Mary Latin, A/r,    13370 Chambord Street,    Brooksville, FL 34613-6812
7998105       W C Borchelt & Sons Inc,    P.o. Box 15720,    Fort Wayne, IN 46885-5720
7998106      +W R Wallin & Associates,    23w 121 Kings Ct,    Glen Ellyn, IL 60137-7215
7994280       W.w. Grainger, Inc.,    Maxine Huff, Collection Supervisor,    7300 N. Melvina Ave. M530,
              Niles, IL 60714-3998
7998146    +++WAYNE ROBB,    535 E STATE ROAD 42,    MOORESVILLE IN  46158-6022
              (address filed with court: Wayne Robb,    1255 State Rd 42,    Mooreville, IN 46158)
7998107      +Wabash Valley Lawn Care,    2511 Oswego Lane,    Lafayette, IN 47909-2738
7998108       Wac Lighting Company,    158 Brea Canyon Rd,    City Of Industry, CA 91789
7998109      +Wade Contracters,    5446 N Newcastle,    Chicago, IL 60656-2022
7998110      +Wagner Associates,    P O Box 908,    Lake Forest, IL 60045-0908
7998111      +Wagner Bob,    5907 Chenoweth Run Rd,    Louisville, KY 40299-5159
7998112      +Wagner Const & Hvac,    8228 S Kedzie,    Chicago, IL 60652-3329
7998113      +Wal Vac Inc,    110 54th Street Southwest,    Grand Rapids, MI 49548-5795
7994309      +Wal-rich Corporation,    97-36 43rd Avenue,    Corona, NY 11368-2141
7997896      +Waldinger Corporation, The,    6280 Arc Way,    Ft Myers, FL 33966-1305
7998114      +Walker Plumbing,    5151 W. Madison Street,    Chicago, IL 60644-4148
7998115      +Wall Flowers Inc,    591 Roger Williams,    Highland Park, IL 60035-4837
7998116      +Wallenberg Don,    339 Clearwater Ct,    Carol Stream, IL 60188-1323
7998117      +Wallenbrock Supply Co,    1870 Boy Scout Drive # 301,    Ft Myers, FL 33907-2113
7998118      +Walltech Construction,    113 N First St,    Libertyville, IL 60048-2201
7998119      +Walnut Ridge Mgmt,    Po Box 679,    Hinsdale, IL 60522-0679
7998120      +Walor Hunter,    207 Merton Ave,    Glen Ellyn, IL 60137-5509
7998121      +Walsh Frank,    4823 Cornell Ave.,    Downers Grove, IL 60515-3324
7998122      +Walter Ed,    10018 Haegers Bend Rd,    Algonquin, IL 60102-9600
7998123      +Walter Oakley,    945 Sandstone Dr,    Libertyville, IL 60048-1919
7998124      +Walton Club Inc,    2265 Walton Lake,    Fairfield, IA 52556-8699
7998125      +Walton Office Supply,    503 W. Taft Drive,    South Holland, IL 60473-2083
7998126      +Wanland Builders,    1513 Sumter Drive,    Long Grove, IL 60047-5156
7998127      +Wapsi Oaks Country Club,    1597 Hwy 30,    Columbus, IA 52729-9643
```

```
7994649   +Ward Manufacturing Inc,   Laura M. Brann, A.r. Supervisor,   115 Gulick Street,
           Blossburg, PA 16912-1001
7998128   +Warehouse Direct,   1601 W. Algonquin Rd.,   Mt. Prospect, IL 60056-5546
7998129   +Warson Village Apt Main,   Po Box 1030,   O Fallon, MO 63366-8730
7998130   +Washington High School,   115 Boundurant,   Washington, IL 61571-2499
7994738   +Watco Manufacturing Co,   Paul A. Bloom,   D/b/a Wcm Industries, Inc.,   2121 Waykoka Road,
           Colorado Springs, CO 80915-1602
7998131   +Water Whiz Llc,   P O Box 31218,   Tampa, FL 33631-3218
7998132   +Waterborne Irrigation,   5616 Victory Dr,   Indianapolis, IN 46203-5957
7998133   +Waterman Bros Construct,   101 Bridge St,   Wheaton, IL 60187-4840
7998134   +Waterman Plumbing,   9 Hillside Ave,   Lake Barrington, IL 60010-2350
7998136    Waterpik Techonolgies Inc,   Dept La 21339,   Pasadena, CA 91185-1339
7998137   +Watertight Plumbing Co,   24707 W Loomis Rd #5,   Wind Lake, WI 53185-5511
7998138    Watertronics,   525 Industrial Drive,   Hartland, WI 53029
7998139   +Waterware Luxury Plumbing Pro,   1829 S State Street,   Chicago, IL 60616-1610
7998140   +Watson Don,   1615 Fairway Circle,   Geneva, IL 60134-3184
7994616   +Watts Brass & Tubular,   Michele A Stanley, Credit Manager,   A/k/a Watts Water Technologies Inc.,
           F/k/a Watts Industries, Inc.,   815 Chestnut Street,   North Andover, MA 01845-6009
7998141   +Watts Drainage Products,   C/o Mellon Bank,   Box 360733 Room 154-0455,
           Pittsburg, PA 15251-6733
7998143   +Waukesha Cherry Burrell,   611 Sugar Creek Rd,   Delavan, WI 53115-1337
7998144   +Waushara County Parks,   P.o. Box 300,   Wautoma, WI 54982-0300
7998145   +Wayne Johnson,   168 East Lee Drive,   Kouts, IN 46347-9423
7998267   +Wayne Whittow - Milw Treasurer,   City Hall, Room 103,   200 East Wells Street,
           Milwaukee, WI 53202-3515
7994454   +Weather Tec Corp,   Ben Merlo, Controller,   5645 E. Clinton Ave.,   Fresno, CA 93727-1308
7998147   +Wedge Industries Inc,   7351 Kirkwood Lane North,   Suite 120,   Maple Grove, MN 55369-5232
7998148   +Wefixit,   Po Box 405,   Stergen Bay, WI 54235-0405
7998149   +Wegner Plmb Show Acct 00,   18935 S. Wolf Rd.,   Mokena, IL 60448-9421
7998150   +Weinberg Mike,   201 W Lincoln Ave,   Wheaton, IL 60187-4116
7998151   +Weissman Ventures Ltd,   2044 West Roscoe St. In,   Chicago, IL 60618-6227
7998153   +Wellander Robert,   468 Carlton,   Glen Ellyn, IL 60137-4706
7998154   +Wells Street Pro Hardware,   1642 Wells St,   Fort Wayne, IN 46808-3280
7998155   +Welsh & Sons Electric,   835 Carberry Rd,   Niles, MI 49120-5012
7998156   +Wendy Copeland,   3642 Pebble Beach Rd,   Northbrook, IL 60062-3108
7998157   +Were On The Level,   233 Lake Park Drive,   Addison, IL 60101-3719
7998158   +Werner Electric Supply Company,   Po Box 1170,   Milwaukee, WI 53201-1170
7998159   +Wesley William,   21956 N Hickory Hill,   Kildeer, IL 60047-7822
7998160   +Wessels Construction Co Inc,   A/k/a Oak Park Chimney Corp,   1800 Des Plaines Avenue,
           Forest Park, IL 60130-2511
7998161   +West Chicago Park District,   157 W. Washington,   West Chicago, IL 60185-2898
7994644   +West Howell Company,   David W. Griffin, P.a., Law Office Of,   Attorney And Counselor At Law,
           The Town Centre,   565 South Duncan Avenue,   Clearwater, FL 33756-6255
7998162   +Westaflex Inc,   7120 Carroll Rd,   San Diego, CA 92121-3282
7998163   +Western Irrigation Inc,   26w307 St Charles Road,   Carol Stream, IL 60188-1944
7998164    Westinghouse,   Po Box 820650,   Philadelphia, PA 19182-0650
7998165   +Westside Erectors,   558 Randy Road,   Carol Stream, IL 60188-2122
7998166   +Westview Apts,   2708 Lake Shore Drive,   St Joseph, MI 49085-2222
7998167    Westview Golf Course,   South 36th,   Quincy, IL 62301
7998168   +Westye Group,   1901 North Roselle,   Suite 800,   Schaumburg, IL 60195-3186
7998169   +Wet World Inc,   3105 Mishawaka Ave,   South Bend, IN 46615-2349
7994482   +Wheatland Tube Co,   Terry Kerr, Corp. Credit Manager,   P.o. Box 92690,   Chicago, IL 60675-2690
7994325   +Wheeler Div Of Rexi Intl Inc,   Jon Stevenson, Vp,   P.o. Box 688,   Ashtabula, OH 44005-0688
7998170   +Wheeler Home Specialists Inc,   15092 Lisbon Center Road,   Newark, IL 60541-9112
7998171   +Wheeler-bowers Bldrs Inc,   C/o Richard Bowers,   2503 Chicago St,   Suite E,
           Valparaiso, IN 46383-5863
7998172    Whirlpool Great Lake,   Amanda Elliott X6646,   P O Box 93064,   Chicago, IL 96073-3064
7998173   +White Amy,   4 Melissa Drive,   Lamont, IL 60439-9303
7998174   +White Castle # 60,   4900 W. 73rd,   Bedford Park, IL 60638-6610
7998175   +White Deer Run Golf Course,   250 W Greggs Parkway,   Vernon Hills, IL 60061-4553
7998176   +White Rodgers,   Po Box 93638,   Chicagos, IL 60673-3638
7998177   +White Water Filters,   1280 N Brandywine,   Batavia, IL 60510-3541
7994284   +White-rodgers Division, Emerson Electric,   Blackwell, Sanders, Peper, Martin Llp,   2300 Main,
           Suite 1000,   Kansas City, MO 64108-2438
7994290   +White-rogers Division, Emerson Electric,   Blackwell, Sanders, Peper, Martin Llp,   2300 Main,
           Suite 1000,   Kansas City, MO 64108-2438
7998178   +Whitehuas Collection,   589 Orange Ave,   West Haven, CT 06516-1925
7998179   +Whitmer & Company Inc    -,   0 N 352 Willow Rd,   Wheaton, IL 60187
7998180   +Wickes Lumber,   2147 South 11th,   Niles, MI 49120-4060
7998182   +Wights Heating & A/c,   5707 Shale Dr,   Loves Park, IL 61111-8306
7998183   +Wilbert Washington,   9031 Carpenter Street,   Chicago, IL 60620-3550
7998185   +Wildlife Prairie State Park,   3826 N Taylor Rd,   Hanna City, IL 61536-9042
7994567   +Wilkins Regulator,   Peter A. Frisina, Credit Manager,   N/k/a Zurn Industries, Inc.,
           P.o. Box 13801,   Erie, PA 16514-3801.
7998186   +Wilkinson Builders Inc,   Bill Wilkinson,   12100 Hazelwood Road,   Louisville, KY 40223-1440
7998187   +Wilkinson Custom Contr Inc,   40 N Williams,   Westmont, IL 60559-1644
7998188   +William A Bramer Sr Plbg,   2701 Ridgewood Road,   Lagrange, KY 40031-9539
7998189   +William Bisconti,   158 S Pershing Ave,   Mundelein, IL 60060-2678
7998190   +William Davidson,   1255 N. Sandburg Terrace,   1203,   Chicago, IL 60610-8258
7998191   +William Gorday,   1045 Tan Bark Dr,   Columbus, IN 47203-1332
7998192   +William H Harvey Co,   4334 South 67th Street,   Omaha, NE 68117-1003
7998193   +William Kash,   8230 Elmwood Ave,   Apt 409,   Skokie, IL 60077-2971
7998194   +William Liska,   2092 Gladstone Dr,   Wheaton, IL 60189-8163
7998195   +William Loughman,   2310 Alta Vista Drive,   Waukegan, IL 60087-4002
```

```
District/off: 0752-1          User: pseamann           Page 51 of 56          Date Rcvd: Feb 08, 2011
Case: 03-49243               Form ID: pdf006           Total Noticed: 3925

7998196    +William Quinn & Sons,   3860 W 127th Street,   Alsip, IL 60803-1506
7994735    +William Renner,   2941 Carol Street,   Portage, IN 46368-3403
7998197    +William Schwartz Associates,   1503 S 9th Street,   Po Box 547,   Shboygan, WI 53082-0547
7998198    +William Totzke,   27331 W Lakeview Dr,   Lake Barrington, IL 60084-2310
7998199     William Vanwye,   331 N Basil,   Indianapolis, IN 46219
7998200    +William Westerman,   1752 Cedar Glen Dr,   Libertyville, IL 60048-3925
7994274     Williams & Mccarthy,   Thomas P. Sandquist, Atty.,   321 W. State Street, Suite 400,
             P.o. Box 219,   Rockford, IL 61105-0219
7998201    +Willis J Swenson,   1920 Telegraph Road,   Lake Forest, IL 60045-3742
7998202    +Willow Creek Community Church,   67 East Algonquin Road,   South Barrington, IL 60010-6132
7997897    +Willows Rehab Center, The,   1000 Elizabeth St,   Valparaiso, IN 46383-4326
7998203    +Wilmar Industries Inc,   303 Harper Drive,   Moorestown, NJ 08057-3229
7998204    +Wilmot Plumbing,   405 E Main St,   Po Box 667,   Arcadia, IN 46030-0667
7998205    +Wilshire Manufacturing,   645 Myles Standish Blvd,   Taunton, MA 02780-7331
7998206    +Wilson Robert W.,   303 West Gate Street,   Woodstock, IL 60098-7856
7998207    +Wilson Willie,   1522 Pembrook Lane,   Wheaton, IL 60189-7653
7998208    +Windsor Development,   9716 W Pioneer Rd,   Cedarburg, WI 53012-9528
7994568    +Winnebago County,   Susan Goral, Treasurer & Collector,   404 Elm Street,
             Rockford, IL 61101-1239
7998209    +Winnebago County Bldg Maint,   404 Elm Street,   Rockford, IL 61101-1239
7998210    +Winter Haven Housing,   2670 Avenue C Sw,   Winter Haven, FL 33880-2566
7998211    +Winter Haven Cash Sale8,   3490 Recker Highway,   Winter Haven, FL 33880-1956
7994734    +Wirsbo Company,   Gregory J. Sicora, Credit Manager,   5925 148th St. W.,
             Apple Valley, MN 55124-8197
7994281    +Wisconsin Dept Of Revenue,   James Polkowski, Bankruptcy Specialist,   P.o. Box 8901,
             2135 Rimrock Rd.,   Madison, WI 53713-1443
7998212    +Wisconsin Lawn Sprinkler,   1705 East Colton Ave,   Redlands, CA 92374-4971
7998213     Wisconsin Perspective,   Po Box 195998,   Winter Springs, FL 32719-5998
7998214    +Wisconsin Supply Corp,   6800 Gisholt Dr,   Po Box 8124,   Madison, WI 53708-8124
7998215     Wisconsin Support Collections,   Box 74400,   Milwaukee, WI 53274-0400
7998216    +Wise Investment Builders,   Bob,   622 Hillcrest,   Elmhurst, IL 60126-4618
7998217    +Wissco Irrigation Inc,   1820 South Bend Avenue,   South Bend, IN 46637-5636
7998218    +Wm Spencer Contractors Inc,   698 Brushwood Way,   Greenwood, IN 46142-1272
7998219    +Woldrich Bruce,   1560 Waldorth,   Wheaton, IL 60189-7810
7998220    +Wolff Plumbing Co,   202 Lafayette Dr,   Bolingbrook, IL 60440-2343
7998221    +Woodburys Carpentry & Rmdl,   228 Poppy Lane,   Bensenville, IL 60106-1926
7998222    +Woodcraft Custom Builder,   1335 Bloomingdale Road,   Glendale Hgts, IL 60139-3086
7994739    +Woodford Mfg,   Paul A. Bloom,   F/k/a Wcm Industries, Inc.,   2121 Waynoka Road,
             Colorado Springs, CO 80915-1602
7998223    +Woodglen Builders,   Bank Error,   598 Hill Ave,   Glen Ellyn, IL 60137-5034
7994326    +Woodland Inc,   Tomothy Ohara, Owner,   318 Half Day Road,   Pmb 167,
             Buffalo Grove, IL 60089-6547
7998225    +Woodrow L Bessler,   469 N Howard,   Elmhurst, IL 60126-2022
7998226    +Woods Henry,   1926w. 65th Street,   Indianapolis, IN 46260-4351
7998227    +Woody Stafford,   18 Beverly Blvd,   Hobart, IN 46342-4313
7998228     World Imports,   Po Box 945845,   Atlanta, GA 30394-5845
7994681    +Wray, Paul,   315 Shephard Hill,   Mchenry, IL 60050-5624
7998229    +Wydoe Development Llc,   40 E 9th St, Ste 1409,   Chicago, IL 60605-2149
7998230    +Xhenil Bebo,   1675 Hinderlong,   Naperville, IL 60563-0459
7998231     Yale Materials Handling Of Ill,   P O Box 5948,   Carol Stream, IL 60197-5948
7998232    +Yellow Freight,   Po Box 77951,   Detroit, MI 48277-0951
7998233    +Yorktown Industries,   330 Factory Road,   Addison, IL 60101-5004
7998234    +Yost Ken,   22w382 Crest Ave,   Medina, IL 60157-9645
7998235    +Youkhana Sona,   480 Edgewood Lane,   Chicago, IL 60093-2748
7998236     Young Entrapeneurs,ltd,   360 S Oriole Trail,   Crystal Lake, IL 60014
7998237    +Your Other Warehouse,   Po Box 4627,   Houston, TX 77210-4627
7998238     Your Plumbing Co,   16715 S Kimbark,   South Holland, IL 60473
7994566    +Your Way Commercial Cleaning,   72 Cactus Circle Sw,   Winter Haven, FL 33880-5087
7998239    +Yvonne Tompkins,   470 Kerry Way,   Grayslake, IL 60030-3500
7994533    +Zambetti Steel Products,   Brian Webber, Controller,   8750 Phillips Highway,
             Jacksonville, FL 32256-8215
7998240    +Zanutto John,   301 Scottswood Rd,   Riverside, IL 60546-2225
7998241    +Zawaski Mike,   820 Jorie Blvd,   Oakbrook, IL 60523-2284
7998242    +Zephyrhills Correctional,   7504 Laurel Hill Road,   Orlando, FL 32818-5239
7998243     Zephyrhills Water Co,   Processing Center,   Po Box 650640,   Dallas, TX 75265-0640
7994370    +Ziebell,   Charles E. Fox, Credit Manager,   2001 Pratt Boulevard,
             Elk Grove Village, IL 60007-5907
7998244    +Zien Heating & A/c,   3111 W Mill Rd,   Milwaukee, WI 53209-3124
7994279    +Zoeller Co,   Karen Martin, Credit Manager,   Section 566,   Louisville, KY 40289-0001
7998245    +Zorax Corporation,   5112 East Us Hwy 30,   Merrillville, IN 46410-5915
7994496    +Zurn Industries,   Peter A. Frisina, Credit Manager,   P.o. Box 13801,   Erie, PA 16514-3801

The following entities were noticed by electronic transmission on Feb 08, 2011.
aty         +E-mail/Text: baudette@perkinscoie.com                      Brian A. Audette,
             Perkins Coie LLP,   131 South Dearborn,   Suite1700,   Chicago, IL 60603-5517
7994507     E-mail/Text: rcalaway@atcoflex.com                          Atco Rubber Products Co,
             Jesse Pena, Credit Manager,   7101 Atco Drive,   Fort Worth, TX 76118-7098
7994988    +E-mail/Text: skuhlmann@atlaslift.com                        Atlas Mid America Energy,
             5050 N River Road,   Schiller Park, IL 60176-1021
7994495     E-mail/Text: jyoung@hunterfan.com                          Casablanca Fan Co,
             Jenni Jones, Recovery Coordinator,   P.o. Box 1000,   Dept 56,   Memphis, TN 38148-0056
7994646     E-mail/Text: kroth@cerroflow.com                           Cerro Copper Products Inc,
             Brett Paquin, N/k/a Cerro Flow Products Inc,   P.o. Box 66800,   St. Louis, MO 63166-6800
```

```
District/off: 0752-1          User: pseamann          Page 52 of 56          Date Rcvd: Feb 08, 2011
Case: 03-49243               Form ID: pdf006          Total Noticed: 3925
```

The following entities were noticed by electronic transmission (continued)

```
7995266      E-mail/Text: citjaxbankruptcy@cit.com                    Cit Technology Fin Serv Inc,
             21719 Network Place,    Chicago, IL 60673-1217
7994391     +E-mail/Text: legalcollections@comed.com                 Comed Co.,  C. Walker,
             Bankruptcy Section/revenue Management,    2100 Swift Drive,    Oakbrook, IL 60523-1559
7995392      E-mail/Text: BANKRUPTCYNOTICE@CSCINFO.COM                Csc,   Po Box 13397,
             Philadelphia, PA 19101-3397
7995395     +E-mail/PDF: gecsedi@recoverycorp.com Feb 09 2011 00:30:31   Culligan Water Conditioning,
             16051 Old Us 41,    Ft Myers, FL 33912-2287
7994748      E-mail/PDF: mrdiscen@discoverfinancial.com Feb 09 2011 00:29:25
             Discover Financial Services, Inc.,    Lisa Myers,   P.o. Box 3012,    New Albany, OH 43054
7994726     +E-mail/Text: sbindi@devonbank.com                       Devon Bank,   William Chioros,
             6445 North Western Avenue,    Chicago, IL 60645-5590
7998274     +E-mail/Text: collector@dupageco.org                     Dupage County Collector,
             421 N. County Farm,    Wheaton, IL 60187-3992
7995632      E-mail/Text: sayers@EAGLEGRP.COM                         Eagle Group,   Po Box 828490,
             Philadelphia, PA 19182-8490
7995675     +E-mail/Text: RDEVRIE@EMHC.ORG                            Elmhurst Memorial Hosp,   200 Berteau St,
             Attn: Accts Payable Dept,    Elmhurst, IL 60126-2989
7994674      E-mail/Text: pamv@getzfire.com                          Getz Fire Equipment Co,
             Donna Simons, Collection Manager,    P.o. Box 419,    Peoria, IL 61651-0419
7998263      E-mail/Text: gaylel@co.hernando.fl.us                   Hernando County,   Tax Collector,
             20 N. Main St.,    Rm 112,    Brooksville, FL 34601-2892
7996175      E-mail/Text: bankruptcynotices@ingrammicro.com          Ingram Micro Inc,
             1600 E St Andrew Place,    Santa Ana, CA 92705-4926
7996357      E-mail/Text: bankruptcynoticing@polktaxes.com           Joe G Tedder,
             430 E Main Street,    Po Box 1189,    Bartow, FL 33831-1189
7996535      E-mail/Text: jjackson@kmhsystems.com                    Kmh Systems,   Po Box 691231,
             Cincinnati, OH 45269-1231
7998271     +E-mail/Text: idiaz@co.lake.il.us                        Lake County Collector,
             18 N. County St. Room 102,    Waukegan, IL 60085-4361
7996716      E-mail/Text: TOLTZIS.D@LXE.COM                          Lxe Inc,   Po Box 102129,
             Atlanta, GA 30368-0129
7998254     +E-mail/Text: ecfnotices@dor.mo.gov                     Missouri Department Of Revenue,
             301 West High St.,    Jefferson City, MO 65101-1517
8010017     +E-mail/Text: ecfnotices@dor.mo.gov                     Missouri Department Of Revenue,
             Box 475,    Jefferson City, MO 65105-0475
7997002      E-mail/Text: MHARDER@GENERATION-BRANDS.COM              Murray Feiss,   P O Box 26080,
             New York, NY 10087-6080
7994293      E-mail/Text: bankrup@nicor.com                          Nicor Gas,
             K. Anterie, Credit Administration,    P.o. Box 549,    Aurora, IL 60507-0549
7994555     +Fax: 336-822-5007 Feb 08 2011 23:38:58    Old Dominion Freight Line Inc,
             Amy Pierce, Bankruptcy Files Coordinator,    500 Old Dominion Way,    Thomasville, NC 27360-8923
7997251      E-mail/Text: bankruptcy@pb.com                          Pitney Bowes,   Beth X2024,
             P O Box 856390,    Louisville, KY 40285-6390
7994296      E-mail/Text: bankruptcy@pb.com                          Pitney Bowes Credit Corporation,
             Grisselle Betancourt, Bankruptcy Coordin,    27 Waterview Drive,    Shelton, CT 06484-4361
7997303     +E-mail/Text: jjones@prestwickcc.com                    Prestwick Country Club,
             601 Prestwick Dr,    Frankfort, IL 60423-9050
7997333      E-mail/Text: bklaw@qwest.com                           Qwest,   P O Box 856169,
             Louisville, KY 40285-6169
7994615     +E-mail/Text: shawn.ismert@siouxchief.com               Sioux Chief Mfg Co Inc,
             Deanna Hipple, Sales Manager,    P.o. Box 397,    24110 S. Peculiar Drive,
             Peculiar, MO 64078-9247
7994685     +E-mail/Text: jmccall@porterco.org                      Treasurer Of Porter County,
             James R. Murphy, Treasurer,    155 Indiana Avenue, Suite 209,    Valparaiso, IN 46383-5566
7994513     +E-mail/Text: owensm@waxmancpg.com                      Wami Sales Inc,
             Mary Beth Owens, Director Of Credit,    24460 Aurora Rd.,    Bedford Heights, OH 44146-1728
7998142      E-mail/Text: stanlema@watts.com                        Watts Regulator Co,   815 Chestnut St,
             North Andover, MA 01845-6098
7998152     +E-mail/Text: nlh@weldingandtherapy.com                 Welding & Therapy Service,
             5010 Crittenden Dr,    Louisville, KY 40209-1706
7994567     +E-mail/Text: stephanie.satyshur@zurn.com               Wilkins Regulator,
             Peter A. Frisina, Credit Manager,    N/k/a Zurn Industries, Inc.,    P.o. Box 13801,
             Erie, PA 16514-3801
7994556      E-mail/Text: Bankruptcy-Notifications@we-energies.com
             Wisconsin Electric Power Co.,    Elaine Beronja, Bankruptcy Coordinator,    Wisconsin Gas Co.,
             We Energies,    333 W. Everett Street, Room A130,    Milwaukee, WI 53203
7994496     +E-mail/Text: stephanie.satyshur@zurn.com               Zurn Industries,
             Peter A. Frisina, Credit Manager,    P.o. Box 13801,    Erie, PA 16514-3801
                                                                                           TOTAL: 38
```

```
             ***** BYPASSED RECIPIENTS (undeliverable, * duplicate) *****
7994249      Anaheim Manufacturing Co,   Crs,   3355 Cochran St,   Ste 100
7994716      Bank One, N.a.,   Adelman, Gettleman, Merens, Berish And,   Carter, Ltd.,   Suite 1050,
             53 W Jackson
7994718      Briggs Plumbing Products, Inc.,   Moore & Van Allen, Pllc,   P.o. Box 22828
8713392      CFM Corporation,   410 Admiral Blvd.,   Mississauga, Onario CA L5T 2N6
7995166      Canon Financial Services Inc
7994410      Distinctive Development Corporation,   A. Patricia Barwick, Attorney At Law,   7072 Mariner Blvd.
7994558      Fluidmaster, Inc.,   D&b/rms Bankruptcy Services,   P.o. Box 5126
7994356      Glentronics, Inc.,   Myron E. Siegel & Associates, Ltd.,   2275 Half Day Road,
             Suite 350-pmb1293
7994287      In-sink-erator,   Blackwell, Sanders, Peper, Martin Llp,   2300 Main,   Suite 1000
```

District/off: 0752-1          User: pseamann          Page 53 of 56          Date Rcvd: Feb 08, 2011
Case: 03-49243               Form ID: pdf006          Total Noticed: 3925

```
              ***** BYPASSED RECIPIENTS (continued) *****
7994292       Kaul Oil Company,  Kohner, Mann, & Kailas, S.c.,  1572 East Capital Drive,  P.o. Box 11982
7994725       Lasalle Bank National Association,  Schwartz, Cooper, Greenberger & Krauss,
              180 North Lasalle Street,  Suite 2700
7998250       Pennsylvania Department Of Revenue,  Business Taxpayer Phone Number
7994285       Ridge Tool Co.,  Blackwell, Sanders, Peper, Martin Llp,  2300 Main,  Suite 1000
7994248       Sanderson Pipe Corporation
7994277       Sinnes, Jay R.,  Sachnoff & Weaver, Ltd.,  30 South Wacker Drive,  Suite 2900
7998307       Surmanek, Jim
7994263       Union Poly-duct Mfg. Co.,  Weltman, Weinberg & Reis Co., Lpa,  323 W. Lakeside Ave.,
              2nd Floor
7994276       United Parcel Service,  D&b/rms Bankruptcy Services,  P.o. Box 4396
7998054       Vanden Bussche Irg,  Andrew Gaydon,  7856 5th Line S  Rr #4,  Milton, Ont, CN L9T 2-X8
9267874*      +Bath Unlimited Inc,  POB 277107,  Atlanta, GA 30384-7107
7995430*      +Dahlgren & Johnson Inc,  1000 Ninth Street,  Rockford, IL 61104-4955
10545366*     +Delta Faucet Company,  POB 40980,  Indianapolis, IN 46240-0980
7998281*      +Dupage Welding/dupage Construction Inc.,  Mark Rose, President,  1550 Fullerton Ave.,
              Addison, IL 60101-3028
7995955*      +Graybar Electric Co Inc,  900 Regency Drive,  Glendale Heights, IL 60139-2295
7994771       ##+A A Best Choice Llc,  1693 College Ave,  South Milwaukee, WI 53172-1003
7994783       ##+A To Z Renovations Inc,  2029 N Water St,  Decatur, IL 62526-4354
7994788       ##+A-all Temp Home Services Inc,  31w154 91st, Suite 118,  Naperville, IL 60564-5679
7994491       ##+Accor Technology,  Kevin D. Love, Controller,  337 East Penny Road,  Wenatchee, WA 98801-8125
7994833       ##+Afina Corporation,  195 River Street,  Paterson, NJ 07501-1003
7994380       ##+All Seasons Marketing Inc,  Conrad Gohlinghorst, President,  302 Bell Park Dr.,
              Woodstock, GA 30188-1660
7994877       ##+Allscape,  26117 W Ingleside Ave,  Ingleside, IL 60041-9690
7994882       ##+Alpine Irrigation,  1018 W Renwick Rd,  Po Box 385,  Plainfield, IL 60544-0385
7994883       ##+Alpine Softener Corp,  1230 15th Ave,  Rockford, IL 61104-5303
7994893       ##+American Fastener Supply,  Po Box 221186,  Louisville, KY 40252-1186
7994915       ##+Amy Schutkovske,  303 Valparaiso Street,  Valparaiso, IN 46383-4973
7997872       ##+Anderson Corp. , The,  12900 N meridan Suite 380,  Carmel, IN 46032-5476
7994949       ##Applied Precision Tool Co Inc,  Po Box 468,  Kennebunk, ME 04043-0468
7994952       ##+Aquabrass International Corp,  3139 North Andrews Ave Ext.,  Pompano Beach, FL 33064-2139
7994958       ##+Aquaworks Inc,  Barry S Carnow,  2308 Main St,  Evanston, IL 60202-1546
7994971       ##+Armstrong Wood Products,  Attn Credit Department,  16803 Dallas Parkway,
              Addison, TX 75001-5212
7994995       ##+B B W Sales Inc,  N48 W13334 Hampton Ave,  Suite 3,  Menomonee Falls, WI 53051-7008
7995112       ##++BRIDGE STREET INTERIORS,  42 W COUNTRYSIDE PKWY,  YORKVILLE IL  60560-2061
              (address filed with court:  Bridge Street Interiors,  403 Countryside Ctr,
              Yorkville, IL 60560-1062)
7995048       ##+Beth Cygnar,  448 West Main Street,  Cary, IL 60013-2015
7995057       ##+Bill Corrigan,  Bill,  285 Burness Crt,  Valparaiso, IN 46385-9274
7995071       ##+Blazing Products,  148 Chesterfield Industrial Blvd.,  # G,  St Louis, MO 63005-1225
7995102       ##+Breathe-eze Mfg Co,  3016-b Marquita Dr,  Ft Worth, TX 76116-4078
7994673       ##+Cabling Concepts,  J.b. Hopeman, Vice President,  400 East Gunderson,
              Carol Stream, IL 60188-2424
7995167       ##+Canterbury Enterprises,  120 N Joy Street,  Corona, CA 92879-1320
7995169       ##+Capital Enterprises Inc,  2112 N Kenmore,  Chicago, IL 60614-4112
7995175       ##+Carl Coulter,  3606 South 1100 West,  Westville, IN 46391-9534
7995181       ##+Carol Cafiero,  319 Softwood Drive,  Hobart, IN 46342-3917
7995185       ##+Carol Shepherd,  850 West Oak Hill Rd,  Porter, IN 46304-1239
7995186       ##+Carol Walsh,  718 Meadow Lane,  Libertyville, IL 60048-2935
7995195       ##+Carriageway Development,  896 N Quentin,  Palatine, IL 60067-2032
7994590       ##+Central Brass Mfg Co,  John F. Mott, V.p. Finance,  2950 E. 55th Street,
              Cleveland, OH 44127-1207
7995219       ##+Chad Brunicon,  1002 Diana Drive,  Kouts, IN 46347-9761
7994388       ##+Champion Water Conditioning,  Patrick T. Stoler, President,  208 East Sample Street,
              South Bend, IN 46601-3447
7995289       ##+Coast Foundry & Manufacturing,  2707 North Garey Ave,  Po Box 1788,  Pomona, CA 91769-1788
7998279       ##+Cole-taylor Bank,  Bryn Perna,  111 W Washington St, Ste 400,  Chicago, IL 60602-4073
7995307       ##+Colonial Sales Agency,  9550 E Columbus Drive,  Tampa, FL 33619-7715
7995330       ##+Consolidated Plumbing Ind,  135 Fox Road,  Suite A,  Knoxville, TN 37922-3367
7995349       ##+Cooreman Real Estate Group Inc,  24545 Brick Rd,  South Bend, IN 46628-9717
7997877       ##+Covington Apartments, The,  2101 Finley Rd,  Lombard, IL 60148-6443
7995370       ##+Craig Rappin,  3619 Crestview Drive,  Long Grove, IL 60047-5231
7995385       ##+Crisara & Son Home Comfort,  18513 W Main St,  Grayslake, IL 60030-4030
7995407       ##+Custom Kraftwerk,  24221 N Hurdale Ln,  Lake Barrington, IL 60010-1971
7995412       ##+Cypress Plumbing,  2657 Meadow Lane,  Ft Myers, FL 33901-7419
7825114       ##+Dahlgren & Johnson Inc,  1000 Ninth Street,  Rockford IL 61104-4955
7995441       ##+Dan Heaslip,  8042 Slater Dr,  Rockford, IL 61108-4573
7995457       ##+Dave Cooley,  398 Southfiled Lane,  Valparaiso, IN 46385-9633
7995502       ##+Deco Lav,  241 Northeast 2nd Avenue,  Delray Beach, FL 33444-3705
7995506       ##+Delite Marble Co,  405 Stone Drive,  St Charles, IL 60174-3301
7995509       ##+Delta Sprinkler Rebuilding,  2420 S California Street,  Stockton, CA 95206-3240
7995518       ##+Dennie Miller Plumbing,  495 Evergreen Rd,  N Ft Myers, FL 33903-2707
7995519       ##+Dennis Coates,  2549 W Golf Rd,  Suite 247,  Hoffman Estates, IL 60169-1165
7995522       ##+Dennis Tonge,  1216 Appaloosa Trail,  Mchenry, IL 60051-7801
7995534       ##+Design Systems,  817 N Main,  Glen Ellyn, IL 60137-3903
7995543       ##Diamond Design Inc,  10423 Hermosa Dr,  Indianapolis, IN 46236-8151
7995625       ##+E & G Appliance Co,  1435 Lawndale,  Detroit, MI 48209-1710
7995701       ##+Enqvist Carpentry,  409 Greenview Dr,  Park City, IL 60085-4741
7995704       ##+Envirotest Illinois Inc,  130 E Hill St,  Villa Park, IL 60181-1805
```

District/off: 0752-1          User: pseamann          Page 54 of 56          Date Rcvd: Feb 08, 2011
Case: 03-49243               Form ID: pdf006           Total Noticed: 3925

```
                ***** BYPASSED RECIPIENTS (continued) *****
7995706    ##+Epic Construction,   Nicole Barg, Secretary/treasurer,   52 N Lincoln Ave,
              Lombard, IL 60148-2214
7995717    ##+Erin Brown,   441 Bay Tree Circle,   Vernon Hills, IL 60061-1235
7995766    ##+Fine Gas Repairs,   301 Old Hunt Rd,   Fox River Grove, IL 60021-1875
7995776    ##+Flannery Homes Inc,   Po Box 23,   Batesville, IN 47006-0023
7995809    ##+Fox Valley Engineering,   110 Northwest Hwy,   Fox River Grove, IL 60021-1017
7995868    ##+Gary Lane,   338 N Boulton Dr,   Indianapolis, IN 46219-5905
7995681    ##+Genise Samuels,   Po Box 185,   Bowling Green, FL 33834-0185
7995888    ##+George Hiller & Sons,   3909 N Spring Grove Rd,   Mchenry, IL 60051-5906
7995889    ##+George Horton,   7526 Taft Street,   Merrillville, IN 46410-4553
7995896    ##+Gerald Beres,   332 South 650 East,   Valparaiso, IN 46383-7838
7995936    ##+Gods Green Earth,   2824 S 11th St,   Niles, MI 49120-4422
7995944    ##+Gorman Co Inc,   4987 NW 23 Ave,   Ft. Lauderdale FL 33309-3051
7994460    ##+Greater Bay Capital,   100 Tri-state International,   Suite 140,   Lincolnshire, IL 60069-4404
7995968    ##+Greg Postma,   1725 Pine Road,   Homewood, IL 60430-1328
7995990    ##+Grundfos Pumps Corporations,   P O Box 45748,   San Franscisco, CA 94145-0748
7994267    ##+Guardian Equipment,   Stacy Hartstian, Accounting Supvr.,   660 North Union Street,
              Chicago, IL 60654-5526
7995993    ##+Gunderson & Son,   7003 Mccullom Lake Rd,   Wonder Lake, IL 60097-9529
7996007    ##+Haines City Fire Extinguisher,   P O Box 425,   Haine City, FL 33845-0425
7996011    ##+Hallen Products Ltd,   4090 Ryan Rd,   Suite A,   Gurnee, IL 60031-1201
7996031    ##+Harry B Guyse Plumbing,   7415 South Calumet Avenue,   Chicago, IL 60619-1820
7996037    ##+Harvey M Kogan,   8836 Lowell,   Skokie, IL 60076-1840
7996045    ##+Hayes Properties,   2811 N Mildred,   Chicago, IL 60657-5001
7996049    ##+Heat-cool Control,   3636 W North Ave,   Chicago, IL 60647-4746
7996056    ##+Heiden Plumbing,   2465 W Vliet Street,   Milwaukee, WI 53205-1833
7996124    ##+Hot Water Products, Llc.,   2830 West Stark Street,   Milwaukee, WI 53209-5420
7996176    ##+Inishowen,   Bridgett Porter,   8418 Buckingham Ct,   Willow Spring, IL 60480-1144
7996216    ##+J & J Sales,   1976 Congressional,   St Louis, MO 63146-4102
7996259    ##+James St John,   371 Harold St,   Crystal Lake, IL 60014-7254
7996280    ##+Janskys Irrigation,   1501 S 41st St,   Manitowoc, WI 54220-7313
7996288    ##+Jay Orlowski,   676 Wortham Circle,   Mundelein, IL 60060-3373
7996290    ##+Jay Sinnes,   2628 Oro Blanco Dr,   Colorado Springs CO 80917-4025
7996291    ##+Jays Hvac, Inc.,   545 E Palatine Rd,   Palatine, IL 60074-5494
7996300    ##+Jeff Coleman,   2215 Santiago Ave S.e.,   Fort Myers, FL 33905-4817
7996324    ##+Jerry Mitchell,   3410 Hale Lane,   Island Lake, IL 60042-8804
7996332    ##+Jim Beeson,   10202 Woods Edge Drive,   Fishers, IN 46037-9349
7996394    ##+John Schock,   14704 W Rt 60,   Libertyville, IL 60048-9600
7996414    ##+Jon Sabin,   1135 N Webster St,   Naperville, IL 60563-2646
7996415    ##+Jon Schlagenhaft Design,   10134 North Port Washington Rd,   Mequon, WI 53092-5700
7996434    ##+Julie Burch,   224 North 500 West,   Valparaiso, IN 46385-9205
7996457    ##+Karen Brady,   14846 Crescent Cove Drive,   Fort Myers, FL 33908-4955
7994562    ##+Karla Johnson,   17144 Yearling Terrace,   Wadsworth, IL 60083-9541
7996496    ##+Kenny Construction,   250 Northgate Pkwy,   Wheeling, IL 60090-2668
7996507    ##+Kevin Charles Homes Inc.,   175 E Hawthorn Pkwy, Ste 230,   Vernon Hills, IL 60061-1432
7994700    ##+Kranz Inc,   Theresa Kaisier, Credit Manager,   P.o. Box 082200,   Racine, WI 53408-2200
7994508    ##+Lane Vent Fast,   Cheryl Lane, Vp,   Highway 52,   Po Box 257,   Sawyer, ND 58781-0257
7996595    #+Lanier Worldwide Inc,   Po Box 105533,   Atlanta, GA 30348-5533
7996616    ##+Lawrence Developments,   2380 United Lane,   Elk Grove Village, IL 60007-6815
7996644    ##+Lemke Builders & Home Im,   2441 Highview,   Spring Grove, IL 60081-8612
7996695    ##+Linda Hansen,   528 Oakwood Dr,   Round Lake Beach, IL 60073-2551
7996690    ##+Liz Crowe,   26444 N Middleton Pkwy,   Mundelein, IL 60060-9127
7996691    ##+Lobue Carpentry,   18548 Morris,   Homewood, IL 60430-3632
7996713    ##+Lund Kitchen & Bath,   421 4th Street,   P.o. Box 558,   Chillicothe, IL 61523-0558
7996718    ##+Lyle Peterson,   1230 Deer Trail,   Libertyville, IL 60048-3404
7994573    ##+Main Beam Construction,   Ari Squire,   1796 Rand Road,   Des Plaines, IL 60016-3589
7996747    ##+Majestic Marble Imports,   935 E Market St,   Indianapolis, IN 46202-3824
7996773    ##+Mark Bodnar,   15 South Starr,   Valparaiso, IN 46385-7321
7996790    ##+Marsh Supermarkets Llc,   Attn: Larry Vining,   9800 Crosspoint Blvd,
              Indianapolis, IN 46256-3300
7996791    ##+Marshal Pedersen Md,   730 A E Terra Cotta,   Crystal Lake, IL 60014-3615
7996824    ##+Max Gerber Inc,   2293 Milwaukee Ave,   Chicago, IL 60647-2996
7996900    ##+Michiana Landscapes Llc,   901 Wayne St,   Niles, MI 49120-1840
7994574    ##+Michigan Brass,   Charlene Mcdonough,   17310 Teunis Dr.,   P.o. Box 527,
              Spring Lake, MI 49456-0527
7996905    ##+Mid Continent Marketing,   1724 Armitage Ct,   Addison, IL 60101-4207
7996908    ##+Mid South Supply Co,   2417 S Wabash Ave,   Chicago, IL 60616-2306
7996966    ##+Moisture Control Mfg Inc,   3132 Carson Ave,   Indianapolis, IN 46227-3124
7997081    ##+Novel Plumbing Inc,   9621 N Industrial Dr,   St John, IN 46373-8502
7997093    ##+Oakton Distributors Inc,   125 East Oakton,   Des Plaines, IL 60018-1946
7997108    ##+Ofenloch Mechianical,   4010 N Nashville,   Chicago, IL 60634-1427
7994340    ##+Partsco,   Ronald R. Poole, Owner,   P.o. Box 10928,   Jacksonville, FL 32247-0928
7997181    ##+Patrick Gallagher,   455 Roxbury Rd,   Valparaiso, IN 46385-8017
7994469    ##+Peerless Pottery,   Steve Rice, Vice President Finance,   P.o. Box 145,   Rockport, IN 47635-0145
7997210    ##+Pegasus Custom Furniture,   10245 Pacific Ave,   Franklin Park, IL 60131-1625
7997228    ##+Peter Maneyski Const Inc,   1111 W Webster,   Chicago, IL 60614-3510
7994477    ##+Plymouth Products,   Phyllis Welsch, Credit Manager,   502 Indiana Ave.,   P.o. Box 1047,
              Sheboygan, WI 53082-1047
7997276    #+Porter Cable Corp,   Po Box 2468,   Jackson, TN 38302-2468
7994715    ##+Process Mechanical System,   William Goglia, President,   712 Rose Drive,
              Hartland, WI 53029-8351
7997346    ##+R M C Inc,   1814 Beach Ave,   Broadview, IL 60155-2890
7997350    #+Raasch Water Works Inc,   P.o. Box 158,   Wausau, WI 54402-0158
```

```
                   ***** BYPASSED RECIPIENTS (continued) *****
7997388   ##+Reelcraft Industries Inc,   Po Box 248,   2842 E Business 30,   Columbia City, IN 46725-8451
7994319   ##+Ribbons Ink Inc,   3218 Lincolnway West,   South Bend, IN 46628-1451
7997435   ##+Rickey Nicholson,   Po Box 1620,   Bowling Green, FL 33834-1620
7997450   ##+Rj Wilson Builders,   P.o. Box 283,   Sellersburg, IN 47172-0283
7994461   ##+Robert Litt,   832 Barberry Rd,   Highland Park, IL 60035-3822
7997501   ##+Ronald Weidner,   30704 N Gilmer Rd,   Round Lake, IL 60073-9786
7997502   ##+Ronnie Hian Jr,   1306 S Buttercup Dr,   New Palestine, IN 46163-9634
7997537   ##+S & C Prime Maintence Inc,   440 Belden Ave,   Addison, IL 60101-4903
7997552   ##+Sallie R Dilaura,   229 Ridgedale Rd,   Louisville, KY 40206-2320
7997555   ##+Sam May Plumbing,   11630 Oshawa,   Oaklandon, IN 46236-2920
7997561   ##+Sandra Widmar,   104 Terrace Dr,   Tower Lakes, IL 60010-1246
7994421   ##+Sara Schmidt,   3302 Treaty Drive,   Valparaiso, IN 46383-2673
7997581   ##+Schilling Construction Inc.,   8925 Louis Ct,   P.o. Box 36,   St John, IN 46373-0036
7997591   ##+Schu Marketing,   7105 31st Avenue North,   New Hope, MN 55427-2848
7995299   ##+Scott Bryant,   16w155 Hillside Lane,   Hinsdale, IL 60527-6269
7997630   ##+Shamrock Plumbing Sales Co,   2850 N Pulaski,   Chicago, IL 60641-5456
7997890   ##+Source, The,   Po Box 267,   Pleasanton, CA 94566-0026
7998282   ##+Southwest Kitchen & Bath,   Michelle Mcclarney, Exec. Asst.,   Spartan Staffing, Inc.,
            1000 N. Ashley Dr.,   Ste. 600,   Tampa, FL 33602-3723
7997891   ##+Sprinkler Co Inc, The,   P.o. Box 28014,   Green Bay, WI 54324-0014
7997714   ##+Spurgeon Plumbing,   216 Orange Avenue,   Mishawaka, IN 46544-3902
7994638   ##+Star Homes By Delagrange,   Gregg Richhart, President,   9822 Roberts Road,
            Woodburn, IN 46797-9761
7994509   ##+Starzberg Group Ltd,   Marvin Bregman, V.p.,   418 N Nashville Ave,   Chicago, IL 60634-1429
7997736   ##+Steam Mist,   1 Altman Drive,   Rutherford ,, NJ 07070-2565
7997737   ##+Steamaster,   275 Veterans Blvd,   Rutherford, NJ 07070-2578
7997753   ##+Steve Botes,   2115 W. Pine Forest Road,   Mercer, WI 54547-9245
7997762   ##+Stewart Eberstein,   996 Beverly Place,   Lake Forest, IL 60045-3907
7994487   ##+Stickler And Associates Inc,   333 N. 121st St.,   Milwaukee, WI 53226-3805
7997808   ##+Surface Specialists,   2116 Harris Highland Drive,   Waukesha, WI 53188-4762
7997815   ##+Sutor Heating & Cooling,   947 S Wisconsin Ave,   Oak Park, IL 60304-1816
7997820   ##+Sweigarts Plumbing,   2311 E 10th Street,   Anderson, IN 46012-4314
7997860   ##+Terri Plant,   9817 Abedeen,   Chicago, IL 60643-1523
7997898   ##+Theresa & Bill Haddock,   174 S 150 E,   Valparaiso, IN 46383-7867
7997912   ##+Thrifty Car & Truck Rental,   3902 Crittenden Drive,   Louisville, KY 40209-1126
7997919   ##+Tim Phelps,   30 N Commonwealth,   Elgin, IL 60123-5228
7995691   ##+Timothy Shultz,   634 173rd St #2,   Hammond, IN 46324-2649
7997974   ##+Trage Bros Inc,   7440 W Madison Street,   Forest Park, IL 60130-1598
7994740   ##+Transolid Inc,   2599 Charlotte Hwy,   Mooresville, NC 28117-9463
7997996   ##+Trugreen-landcare Reg #45,   951 N Ridge,   Lombard, IL 60148-1208
7994470    ##Ultimate Surfaces Inc,   Paul F. Schneider, Owner/president,   P.O. Box 6512,
            South Bend, IN 46660-6512
7998019   ##+United Car Service,   1414 Armour Blvd,   Mundelein, IL 60060-4648
7998021   ##+United Home Supply Inc,   1420 Hoyt Avenue,   Muncie, IN 47302-3187
7998026   ##+United Rental Inc,   6050 S Howell Ave,   Milwaukee, WI 53207-6234
7998040   ##+Vacala Construction,   13900 Polo Trail Dr.,   Lake Forest, IL 60045-5103
7994584    ##Vonachen Service & Supply,   Annette Ford - Credit Mgr.,   P.O. Box 3156,   Peoria, IL 61612-3156
7994397   ##+Wash Around The Clock,   Joseph Dollach,   P.o. Box 68333,   Schaumburg, IL 60168-0333
7998135   ##+Watermark Designs,   491 Wortman Avenue,   Spring Creek, NY 11208-5427
7998181   ##+Wickes Lumber Co,   P O Box 2011,   Accounts Payable,   Vernon Hills, IL 60061-8011
7998184   ##+Wilde Tool Co Inc,   Po Box 10,   Falls City, NE 68355-0010
7998224    ##Woodland Construction Of Il,   1052 Hillgrove Ave,   Western Springs, IL 60558-1420
                                                                TOTALS: 19, * 5, ## 183
```

Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.

Addresses marked '++' were redirected to the recipient's preferred mailing address
pursuant to 11 U.S.C. 342(f)/Fed.R.Bank.PR.2002(g)(4).

Addresses marked '++++' were corrected as required by the USPS Locatable Address Conversion System (LACS).

Addresses marked '##' were identified by the USPS National Change of Address system as undeliverable.  Notices
will no longer be delivered by the USPS to these addresses; therefore, they have been bypassed.  The
debtor's attorney or pro se debtor was advised that the specified notice was undeliverable.

```
District/off: 0752-1          User: pseamann         Page 56 of 56          Date Rcvd: Feb 08, 2011
Case: 03-49243               Form ID: pdf006        Total Noticed: 3925
```

```
                ***** BYPASSED RECIPIENTS (continued) *****
```

**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 9): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed.  This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

**Date: Feb 10, 2011**                    **Signature:**