# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ILLINOIS
### EASTERN DIVISION

In re: GLENDALE PLUMBING SUPPLY CO., INC.    §    Case No. 03-49244-JS
§
§
Debtor(s)                                    §

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
## REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
## AND APPLICATION TO BE DISCHARGED (TDR)

DAVID GROCHOCINSKI, TRUSTEE, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)  All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2)  A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned:  $0.00 | Assets Exempt:  $0.00 |
| *(without deducting any secured claims)* | |
| Total Distribution to Claimants: $1,433,064.44 | Claims Discharged Without Payment: $4,570,742.72 |
| Total Expenses of Administration: $272,211.49 | |

3)  Total gross receipts of $ 1,705,275.93  (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $       0.00       (see **Exhibit 2** ), yielded net receipts of $1,705,275.93 from the liquidation of the property of the estate, which was distributed as follows:

**UST Form 101-7-TDR (10/1/2010)**

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $0.00 | $1,076,426.39 | $1,076,426.39 | $1,076,426.39 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 210,161.49 | 210,161.49 | 210,161.49 |
| PRIOR CHAPTER ADMIN. FFES AND CHARGES (from **Exhibit 5**) | 0.00 | 62,050.00 | 62,050.00 | 62,050.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 0.00 | 163,733.28 | 164,281.99 | 164,281.99 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 0.00 | 8,651,196.30 | 4,763,005.78 | 192,356.06 |
| **TOTAL DISBURSEMENTS** | $0.00 | $10,163,567.46 | $6,275,925.65 | $1,705,275.93 |

4)  This case was originally filed under Chapter 7 on December 05, 2003. The case was pending for 93 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6)  An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  09/13/2011            By:  /s/DAVID GROCHOCINSKI, TRUSTEE
                                           Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

**UST Form 101-7-TDR (10/1/2010)**

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 −GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| ERROR | 1141-000 | -2,160.00 |
| ERROR - REVERSE | 1141-000 | 2,160.00 |
| TAX REFUNDS | 1224-000 | 1,410,853.43 |
| POSSIBLE PREFERENCES | 1141-000 | 279,480.03 |
| Interest Income | 1270-000 | 14,942.47 |
| **TOTAL GROSS RECEIPTS** | | $1,705,275.93 |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 −FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | $0.00 |

## EXHIBIT 3 −SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | LASALLE BANK | 4210-000 | N/A | 1,076,426.39 | 1,076,426.39 | 1,076,426.39 |
| **TOTAL SECURED CLAIMS** | | | $0.00 | $1,076,426.39 | $1,076,426.39 | $1,076,426.39 |

## EXHIBIT 4 −CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| DAVID GROCHOCINSKI, TRUSTEE | 2100-000 | N/A | 74,407.32 | 74,407.32 | 74,407.32 |
| GROCHOCINSKI , GROCHOCINSKI & LLOYD, LTD. | 3110-000 | N/A | 13,210.09 | 13,210.09 | 13,210.09 |
| GROCHOCINSKI , GROCHOCINSKI & LLOYD, LTD. | 3120-000 | N/A | 618.64 | 618.64 | 618.64 |
| CBIZ ACCOUNTING, TAX & ADVISORY SERVICES | 3410-000 | N/A | 2,933.16 | 2,933.16 | 2,933.16 |
| CBIZ ACCOUNTING, TAX & ADVISORY SERVICES | 3420-000 | N/A | 72.69 | 72.69 | 72.69 |
| SCHWARTZ COOPER GREENBERGER & KRAUSS, CHTD | 3210-600 | N/A | 60,309.68 | 60,309.68 | 60,309.68 |
| SCHWARTZ COOPER GREENBERGER & KRAUSS, CHTD | 3220-610 | N/A | 9,160.72 | 9,160.72 | 9,160.72 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 121.22 | 121.22 | 121.22 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 197.16 | 197.16 | 197.16 |
| IRON MOUNTAN RECORDS MANAGEMENT | 2410-000 | N/A | 136.88 | 136.88 | 136.88 |
| SOUTHWEST PIPE & SUPPLY | 2990-000 | N/A | -8,758.43 | -8,758.43 | -8,758.43 |
| SPESCO INC. | 2990-000 | N/A | -21,896.08 | -21,896.08 | -21,896.08 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 319.74 | 319.74 | 319.74 |
| CBIZ ACCOUNTING TAX & ADVISORY SERVICE | 3410-000 | N/A | 2,075.40 | 2,075.40 | 2,075.40 |
| IRON MOUNTAN RECORDS MANAGEMENT | 2410-000 | N/A | 136.88 | 136.88 | 136.88 |
| IRON MOUNTAIN RECORDS MANAGEMENT | 2410-000 | N/A | 136.88 | 136.88 | 136.88 |
| EUNICE SACHS & ASSOCIATES | 2990-000 | N/A | 46.01 | 46.01 | 46.01 |
| IRON MOUNTAIN RECORDS MANAGMENT | 2410-000 | N/A | 136.88 | 136.88 | 136.88 |
| IRON MOUNTAIN RECORDS MANAGEMENT | 2410-000 | N/A | 136.88 | 136.88 | 136.88 |
| IRON MOUNTAIN RECORDS MANAGEMENT | 2410-000 | N/A | 136.88 | 136.88 | 136.88 |
| IRON MOUNTAIN RECORDS MANAGEMENT | 2410-000 | N/A | 136.88 | 136.88 | 136.88 |
| SHAW GUSSIS FISHMAN GLANTZ WOFLSON & TOWBIN LLC | 3210-600 | N/A | 9,382.80 | 9,382.80 | 9,382.80 |
| SHAW GUSSIS FISHMAN GLANTZ WOFLSON & TOWBIN LLC | 3220-610 | N/A | 119.17 | 119.17 | 119.17 |
| IRON MOUNTAIN | 2410-000 | N/A | 136.88 | 136.88 | 136.88 |
| IRON MOUNTAIN | 2410-000 | N/A | 136.88 | 136.88 | 136.88 |
| IRON MOUNTAIN | 2410-000 | N/A | 136.88 | 136.88 | 136.88 |
| STATE OF WISCONSIN | 2820-000 | N/A | 30.00 | 30.00 | 30.00 |
| IRON MOUNTAIN | 2410-000 | N/A | 136.88 | 136.88 | 136.88 |
| IRON MOUNTAIN | 2410-000 | N/A | 144.49 | 144.49 | 144.49 |
| IRON MOUTAIN | 2410-000 | N/A | 144.49 | 144.49 | 144.49 |

| | | | | | |
|---|---|---|---|---|---|
| INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 365.16 | 365.16 | 365.16 |
| IRON MOUNTAIN | 2410-000 | N/A | 144.49 | 144.49 | 144.49 |
| IRON MOUNTAIN | 2410-000 | N/A | 144.49 | 144.49 | 144.49 |
| IRON MOUNTAIN | 2410-000 | N/A | 144.49 | 144.49 | 144.49 |
| IRON MOUNTAIN | 2410-000 | N/A | 144.49 | 144.49 | 144.49 |
| IRON MOUNTAIN | 2410-000 | N/A | 144.49 | 144.49 | 144.49 |
| IRON MOUNTAIN | 2410-000 | N/A | 151.26 | 151.26 | 151.26 |
| BUILDERS PLUMBING & HEATING SUPPLY CO | 3410-000 | N/A | 4,159.66 | 4,159.66 | 4,159.66 |
| IRON MOUNTAIN | 2410-000 | N/A | 153.02 | 153.02 | 153.02 |
| IRON MOUNTAIN | 2410-000 | N/A | 152.02 | 152.02 | 152.02 |
| IRON MOUNTAIN | 2410-000 | N/A | 152.02 | 152.02 | 152.02 |
| IRON MOUNTAIN | 2410-000 | N/A | 152.02 | 152.02 | 152.02 |
| IRON MOUNTAIN | 2410-000 | N/A | 187.76 | 187.76 | 187.76 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 353.04 | 353.04 | 353.04 |
| IRON MOUNTAIN | 2410-000 | N/A | 187.76 | 187.76 | 187.76 |
| IRON MOUNTAIN | 2410-000 | N/A | 187.76 | 187.76 | 187.76 |
| IRON MOUNTAIN | 2410-000 | N/A | 187.76 | 187.76 | 187.76 |
| IRON MOUNTAIN | 2410-000 | N/A | 187.76 | 187.76 | 187.76 |
| BUILDERS PLUMBING | 3210-600 | N/A | -1,539.08 | -1,539.08 | -1,539.08 |
| IRON MOUNTAIN | 2410-000 | N/A | 187.76 | 187.76 | 187.76 |
| IRON MOUNTAIN | 2410-000 | N/A | 187.76 | 187.76 | 187.76 |
| IRON MOUNTAIN | 2410-000 | N/A | 187.76 | 187.76 | 187.76 |
| IRON MOUNTAIN | 2410-000 | N/A | 187.76 | 187.76 | 187.76 |
| IRON MOUNTAIN | 2410-000 | N/A | 187.76 | 187.76 | 187.76 |
| CBIZ ACCOUNTING TAX AND ADVISORY SERVICES, INC. | 3410-000 | N/A | 1,324.84 | 1,324.84 | 1,324.84 |
| CBIZ ACCOUNTING TAX AND ADVISORY SERVICES, INC. | 3420-000 | N/A | 3.12 | 3.12 | 3.12 |
| IRON MOUNTAIN | 2410-000 | N/A | 187.76 | 187.76 | 187.76 |
| IRON MOUNTAIN | 2410-000 | N/A | 187.76 | 187.76 | 187.76 |
| IRON MOUNTAIN | 2410-000 | N/A | 209.81 | 209.81 | 209.81 |
| IRON MOUNTAIN | 2410-000 | N/A | 209.81 | 209.81 | 209.81 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 351.83 | 351.83 | 351.83 |
| IRON MOUNTAIN | 2410-000 | N/A | 209.81 | 209.81 | 209.81 |
| IRON MOUNTAIN | 2410-000 | N/A | 209.81 | 209.81 | 209.81 |
| IRON MOUNTAIN | 2410-000 | N/A | 209.81 | 209.81 | 209.81 |
| IRON MOUNTAIN | 2410-000 | N/A | 209.81 | 209.81 | 209.81 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| IRON MOUNTAIN | 2410-000 | N/A | 209.81 | 209.81 | 209.81 |
| IRON MOUNTAIN | 2410-000 | N/A | 210.84 | 210.84 | 210.84 |
| IRON MOUNTAIN | 2410-000 | N/A | 209.85 | 209.85 | 209.85 |
| UNEMPLOYMENT INSURANCE | 2820-000 | N/A | 3.78 | 3.78 | 3.78 |
| IRON MOUNTAIN | 2410-000 | N/A | 209.85 | 209.85 | 209.85 |
| IRON MOUNTAIN | 2410-000 | N/A | 209.85 | 209.85 | 209.85 |
| BUILDERS PLUMBING & HEATING SUPPLY INC. | 2990-000 | N/A | 50,122.10 | 50,122.10 | 50,122.10 |
| IRON MOUNTAIN | 2410-000 | N/A | 209.85 | 209.85 | 209.85 |
| IRON MOUNTAIN | 2410-000 | N/A | 223.55 | 223.55 | 223.55 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 277.67 | 277.67 | 277.67 |
| IRON MOUNTAIN | 2410-000 | N/A | 3,893.50 | 3,893.50 | 3,893.50 |
| IRON MOUNTAIN | 2410-000 | N/A | 223.55 | 223.55 | 223.55 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | 210,161.49 | 210,161.49 | 210,161.49 |

## EXHIBIT 5 −PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| GARDNER CARTON & DOUGLAS LLP | 6220-000 | N/A | 62,050.00 | 62,050.00 | 62,050.00 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | N/A | 62,050.00 | 62,050.00 | 62,050.00 |

## EXHIBIT 6 −PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Mellon Bank | 5300-000 | N/A | N/A | 1,162.50 | 1,162.50 |
| | Mellon Bank | 5300-000 | N/A | N/A | 288.30 | 195.30 |
| | Mellon Bank | 5300-000 | N/A | N/A | 67.43 | 67.43 |
| | ILLINOIS DEPARTMENT OF REVENUE | 5300-000 | N/A | N/A | 139.50 | 213.90 |
| | Mellon Bank | 5800-000 | N/A | N/A | 288.30 | 288.29 |
| | Mellon Bank | 5800-000 | N/A | N/A | 67.43 | 67.43 |
| | Mellon Bank | 5800-000 | N/A | N/A | 37.20 | 37.20 |
| | ILLINOIS DIRECTOR OF EMPLOYMENT SECURITIES | 5800-000 | N/A | N/A | 155.78 | 155.78 |
| 11 | JAMES SKIBA | 5300-000 | N/A | 4,650.00 | 2,992.27 | 3,010.88 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 38P | Wisconsin Dept Of Revenue | 5800-000 | N/A | 147,476.97 | 147,476.97 | 147,476.97 |
| 416 | Milwaukee, City Of | 5800-000 | N/A | 5,491.53 | 5,491.53 | 5,491.53 |
| 566 | City Of Madison Treasurer | 5800-000 | N/A | 6,114.78 | 6,114.78 | 6,114.78 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | 0.00 | 163,733.28 | 164,281.99 | 164,281.99 |

## EXHIBIT 7 —GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 -2 | Cerro Flow Products, Inc. | 7100-000 | N/A | 8,050.00 | 8,050.00 | 325.30 |
| 2 | Cerro Flow Products, Inc. | 7200-000 | N/A | N/A | 0.00 | 0.00 |
| 3 | CLERK, U.S. BANKRUPTCY COURT - Anaheim Manufacturing Co | 7100-001 | N/A | 13,913.00 | 13,913.00 | 562.22 |
| 4 | Harvey Kogan | 7100-000 | N/A | 39,600.00 | 13,200.00 | 533.41 |
| 5 | Steve Kogan | 7100-000 | N/A | 39,600.00 | 13,200.00 | 533.41 |
| 9 | Bechen, James L | 7100-000 | N/A | 66,636.00 | 66,636.00 | 2,692.76 |
| NA | Abe Kogan | 7100-000 | N/A | 13,200.00 | 13,200.00 | 533.41 |
| NA | Moen Division | 7100-000 | N/A | 1,442,560.00 | 7,080.00 | 286.10 |
| NA | A.O. Smith Corporation | 7100-000 | N/A | 33,330.00 | 33,330.00 | 1,346.87 |
| NA | Arrowhead Brass Products | 7100-000 | N/A | 8,550.00 | 8,550.00 | 345.51 |
| NA | CLERK, U.S. BANKRUPTCY COURT - Bemis Mfg Co | 7100-001 | N/A | 544.00 | 544.00 | 21.98 |
| NA | Brass Craft Mfg | 7100-000 | N/A | 1,339.50 | 1,339.50 | 54.13 |
| NA | CLERK, U.S. BANKRUPTCY COURT - Canfield Technologies, | 7100-001 | N/A | 3,080.00 | 3,080.00 | 124.46 |
| NA | Car Leasing, Inc. | 7100-000 | N/A | 276.50 | 276.50 | 11.17 |
| NA | Centennial Plastics, LLC | 7100-000 | N/A | 10,500.00 | 10,500.00 | 424.31 |
| NA | CLERK, U.S. BANKRUPTCY COURT - Consolidated Plumbing | 7100-001 | N/A | 4,850.00 | 4,850.00 | 195.99 |
| NA | CLERK, U.S. BANKRUPTCY COURT - CR/PL Ltd Partnership | 7100-001 | N/A | 410.00 | 410.00 | 16.57 |
| NA | CLERK, U.S. BANKRUPTCY COURT - Freedom Plastics, LLC | 7100-001 | N/A | 14,190.00 | 14,190.00 | 573.42 |
| NA | CLERK, U.S. BANKRUPTCY COURT - Humana, Inc. | 7100-001 | N/A | 850.00 | 850.00 | 34.35 |
| NA | Hunter Industries, Inc. | 7100-000 | N/A | 36,150.00 | 36,150.00 | 1,460.82 |
| NA | Jacuzzi | 7100-000 | N/A | 5,300.00 | 5,300.00 | 214.17 |
| NA | CLERK, U.S. BANKRUPTCY COURT - Josam Company | 7100-001 | N/A | 2,040.00 | 2,040.00 | 82.44 |
| NA | Lasco Bathware | 7100-000 | N/A | 23,826.00 | 23,826.00 | 962.81 |
| NA | CLERK, U.S. BANKRUPTCY COURT - Lasco Fittings | 7100-001 | N/A | 7,525.00 | 7,525.00 | 304.09 |
| NA | Nordyne, Inc. | 7100-000 | N/A | 10,296.00 | 10,296.00 | 416.06 |

**UST Form 101-7-TDR (10/1/2010)**

| NA | CLERK, U.S. BANKRUPTCY COURT - Oasis Industries, Inc. | 7100-001 | N/A | 540.00 | 540.00 | 21.82 |
|----|----|----|----|----|----|----|
| NA | Oatey Supply Chain Services, Inc. | 7100-000 | N/A | 20,250.00 | 20,250.00 | 818.30 |
| NA | Penske Truck Leasing | 7100-000 | N/A | 1,330.53 | 1,330.53 | 53.77 |
| NA | Plymouth Products | 7100-000 | N/A | 1,670.00 | 1,670.00 | 67.48 |
| NA | CLERK, U.S. BANKRUPTCY COURT - Printex Designs | 7100-001 | N/A | 1,435.00 | 1,435.00 | 57.99 |
| NA | Sioux Chief Mfg Co., Inc. | 7100-000 | N/A | 10,125.00 | 10,125.00 | 409.15 |
| NA | Zurn Industries | 7100-000 | N/A | 10,535.00 | 10,535.00 | 425.72 |
| 11 | JAMES SKIBA | 7100-000 | N/A | 17,439.60 | 17,439.60 | 704.73 |
| 16 | F.j. Moore Mfg. | 7100-000 | N/A | 4,454.00 | 4,454.00 | 179.99 |
| 18 | L.d. Daniels & Assoc. | 7100-000 | N/A | 7,374.00 | 7,374.00 | 297.98 |
| 25 | Paul Sutfin | 7100-000 | N/A | 50.00 | 50.00 | 2.02 |
| 35 | Capital Water Softener | 7100-000 | N/A | 5,889.00 | 5,889.00 | 237.97 |
| 38U | Wisconsin Dept Of Revenue | 7100-000 | N/A | 111,965.57 | 111,965.57 | 4,524.53 |
| 39 | Mcleod Usa | 7100-000 | N/A | 2,059.00 | 0.00 | 0.00 |
| 42 | CLERK, U.S. BANKRUPTCY COURT - Ridge Tool Co. | 7100-001 | N/A | 1,989.92 | 1,989.92 | 80.41 |
| 43 | Fahey, Tim | 7100-000 | N/A | 18,543.88 | 18,543.88 | 749.36 |
| 46 | Ridge Tool Company | 7100-000 | N/A | 12,437.00 | 0.00 | 0.00 |
| 49 | Fahey, Tim | 7100-000 | N/A | 18,543.88 | 0.00 | 0.00 |
| 50 | CLERK, U.S. BANKRUPTCY COURT - Kaul Oil Company | 7100-001 | N/A | 5,083.00 | 2,086.61 | 84.32 |
| 67 | American Wall Tie Co | 7100-000 | N/A | 758.11 | 758.11 | 30.64 |
| 75 | Reinders, Inc | 7100-000 | N/A | 92.00 | 92.00 | 3.72 |
| 77 | Best Specialties | 7100-000 | N/A | 3,443.58 | 3,443.58 | 139.16 |
| 86 | Stoffel Equipment Co | 7100-000 | N/A | 368.00 | 368.00 | 14.87 |
| 87 | Leonard Valve Co | 7100-000 | N/A | 2,411.00 | 2,411.00 | 97.43 |
| 92 | Wheeler Div Of Rex Intl Inc | 7100-000 | N/A | 187.00 | 187.00 | 7.56 |
| 94 | Lasco Bathware | 7100-000 | N/A | 188,966.00 | 65,760.19 | 2,657.37 |
| 96 | General Wire Spring Co | 7100-000 | N/A | 1,455.53 | 1,455.53 | 58.82 |
| 99 | Continental Courier, Ltd | 7100-000 | N/A | 283.93 | 283.93 | 11.47 |
| 101 | Dunham Express Corp. | 7100-000 | N/A | 39.85 | 39.85 | 1.61 |
| 102 | Lake City Ind Products Inc | 7100-000 | N/A | 560.58 | 560.58 | 22.65 |
| 106 | CLERK, U.S. BANKRUPTCY COURT - Diamond Water Conditioning | 7100-001 | N/A | 1,501.00 | 1,501.00 | 60.66 |
| 108 | John Barr Sales | 7100-000 | N/A | 885.60 | 885.60 | 35.79 |
| 113 | Badger Tag And Label Corp | 7100-000 | N/A | 1,312.00 | 1,312.00 | 53.02 |
| 115 | Kast Marketing | 7100-000 | N/A | 1,693.00 | 1,693.00 | 68.41 |
| 124 | Boehllee, Scott M. | 7100-000 | N/A | N/A | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 125 | Bruce, Thomas Charles | 7100-000 | N/A | 81,179.00 | 81,179.00 | 3,280.45 |
|---|---|---|---|---|---|---|
| 131 | Air Comfort Products | 7100-000 | N/A | 2,936.00 | 0.00 | 0.00 |
| 133 -2 | Department of Treasury | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 135 | CLERK, U.S. BANKRUPTCY COURT - American Granby Inc | 7100-001 | N/A | 1,311.00 | 1,311.00 | 52.98 |
| 139 | Black Swan Mfg Co | 7100-000 | N/A | 7,833.15 | 7,833.15 | 316.54 |
| 178 | Santeen Products | 7100-000 | N/A | 543.00 | 543.00 | 21.94 |
| 184 | Elkay Mfg Co. | 7100-000 | N/A | 39,628.00 | 39,628.00 | 1,601.37 |
| 191 | Dawn Industries Inc | 7100-000 | N/A | 4,324.78 | 4,324.78 | 174.76 |
| 207 | CLERK, U.S. BANKRUPTCY COURT - Milwaukee Kitchen & Bath | 7100-001 | N/A | 190.00 | 190.00 | 7.68 |
| 208 | CLERK, U.S. BANKRUPTCY COURT - Rohl Corporation | 7100-001 | N/A | 336.44 | 336.44 | 13.60 |
| 215 | Rehau Incorporated | 7100-000 | N/A | 14,792.50 | 14,792.50 | 597.77 |
| 220 | Reed Mfg | 7100-000 | N/A | 1,648.10 | 1,648.10 | 66.60 |
| 230 | Econoprint | 7100-000 | N/A | 173.27 | 173.27 | 7.00 |
| 234 | P T Coupling Company Inc | 7100-000 | N/A | 56.23 | 56.23 | 2.27 |
| 236 | Northland Sales, Inc | 7100-000 | N/A | 1,480.40 | 1,480.40 | 59.82 |
| 237 | Maintenance Services Of Madiso | 7100-000 | N/A | 212.90 | 212.90 | 8.60 |
| 238 | Madison Coffee Systems Inc | 7100-000 | N/A | 46.50 | 46.50 | 1.88 |
| 241 | Consolidated Doors Inc | 7100-000 | N/A | 215.42 | 215.42 | 8.71 |
| 242 | CLERK, U.S. BANKRUPTCY COURT - Aramark Refreshment | 7100-001 | N/A | 358.22 | 358.22 | 14.48 |
| 247 | Manufacturers News Inc | 7100-000 | N/A | 155.00 | 155.00 | 6.26 |
| 253 | T Christy Enterprises | 7100-000 | N/A | 1,269.03 | 1,269.03 | 51.28 |
| 256 | Osi Sealants Inc | 7100-000 | N/A | 784.08 | 784.08 | 31.68 |
| 259 -3 | Greater Bay Capital | 7100-000 | N/A | 8,263.50 | 8,263.50 | 333.93 |
| 266 | M T G Services | 7100-000 | N/A | 1,038.01 | 1,038.01 | 41.95 |
| 267 | Acorn Engineering Co | 7100-000 | N/A | 1,149.00 | 1,149.00 | 46.43 |
| 274 | E L Mustee & Sons Inc | 7100-000 | N/A | 51,576.85 | 51,576.85 | 2,084.22 |
| 276 | Alsons Corporation | 7100-000 | N/A | 1,435.79 | 1,435.79 | 58.02 |
| 286 | Plymouth Products | 7100-000 | N/A | 30.00 | 30.00 | 1.21 |
| 295 | Blackburn Manufacturing Co | 7100-000 | N/A | 241.98 | 241.98 | 9.78 |
| 298 | N M Transfer Co. Inc. | 7100-000 | N/A | 82.66 | 82.66 | 3.34 |
| 300 | Stickler And Associates Inc | 7100-000 | N/A | 9,760.18 | 9,760.18 | 394.41 |
| 311 | Zurn Industries | 7100-000 | N/A | 39,094.00 | 39,094.00 | 1,579.79 |
| 333 | Toro Company | 7100-000 | N/A | 91,283.00 | 0.00 | 0.00 |
| 337 | Wami Sales Inc | 7100-000 | N/A | 4,520.21 | 4,520.21 | 182.66 |
| 343 | Burk & Associates | 7100-000 | N/A | 529.80 | 529.80 | 21.41 |

**UST Form 101-7-TDR (10/1/2010)**

| 350 | Lsp Products Group Inc. | 7100-000 | N/A | 16,103.14 | 16,103.14 | 650.73 |
| 352 | Regency Wire & Cable | 7100-000 | N/A | 3,428.77 | 3,428.77 | 138.56 |
| 356 | Amerec Products | 7100-000 | N/A | 1,187.65 | 1,187.65 | 47.99 |
| 358 | CLERK, U.S. BANKRUPTCY COURT - Printex Designs Inc. | 7100-001 | N/A | 1,318.00 | 1,318.00 | 53.26 |
| 370 | J C Whitlam Manufacturing | 7100-000 | N/A | 137.20 | 137.20 | 5.54 |
| 378 | J M Manufacturing Co Inc | 7100-000 | N/A | 43,309.60 | 43,309.60 | 1,750.14 |
| 380 | CLERK, U.S. BANKRUPTCY COURT - Big Foot Manufacturing Co | 7100-001 | N/A | 562.33 | 562.33 | 22.72 |
| 382 | Eemax | 7100-000 | N/A | 2,210.97 | 2,210.97 | 89.35 |
| 396 | CLERK, U.S. BANKRUPTCY COURT - Gerber Plumbing Fixtures | 7100-001 | N/A | 19,601.04 | 19,601.04 | 792.08 |
| 404 | Wisconsin Electric Power Co. | 7100-000 | N/A | 3,687.00 | 3,687.00 | 148.99 |
| 410 | Northern Waters | 7100-000 | N/A | 7,643.00 | 7,643.00 | 308.85 |
| 414 | CLERK, U.S. BANKRUPTCY COURT - Lippert Corp | 7100-001 | N/A | 1,602.00 | 1,602.00 | 64.74 |
| 417 | Nelson Container | 7100-000 | N/A | 1,656.82 | 1,656.82 | 66.95 |
| 424 | Turf Aid | 7100-000 | N/A | 728.00 | 728.00 | 29.42 |
| 432 | Centennial Plastics Llc | 7100-000 | N/A | 15,178.00 | 15,178.00 | 613.34 |
| 434 | Barclay Products Ltd | 7100-000 | N/A | 2,231.51 | 2,231.51 | 90.18 |
| 443 | Keeney Manufacturing Co | 7100-000 | N/A | 2,839.00 | 2,839.00 | 114.72 |
| 446 | Leemco Inc | 7100-000 | N/A | 6,544.00 | 6,544.00 | 264.44 |
| 452 | CLERK, U.S. BANKRUPTCY COURT - Schier Products Co | 7100-001 | N/A | 3,485.34 | 3,485.34 | 140.84 |
| 455 | Stanzi Simms | 7100-000 | N/A | 56.00 | 56.00 | 2.26 |
| 462 | Haws Corporation | 7100-000 | N/A | 2,064.00 | 2,064.00 | 83.41 |
| 467 | Thompson Plastics | 7100-000 | N/A | 20,012.74 | 20,012.74 | 808.72 |
| 473 | Richard Specialty Co | 7100-000 | N/A | 1,381.00 | 1,381.00 | 55.81 |
| 477 | Mueller Streamline Co | 7100-000 | N/A | 103,361.00 | 740.46 | 29.92 |
| 483 | CLERK, U.S. BANKRUPTCY COURT - A O Smith | 7100-001 | N/A | 205,048.00 | 205,048.00 | 8,286.00 |
| 485 | CLERK, U.S. BANKRUPTCY COURT - King Innovation | 7100-001 | N/A | 1,163.00 | 1,163.00 | 47.00 |
| 491 | Air Comfort Products | 7100-000 | N/A | 2,936.00 | 0.00 | 0.00 |
| 492 | Air Comfort Products | 7100-000 | N/A | 2,936.00 | 0.00 | 0.00 |
| 504 | Sioux Chief Mfg Co Inc | 7100-000 | N/A | 15,334.93 | 15,334.93 | 619.69 |
| 507 | Foresees Products Incorporated | 7100-000 | N/A | 3,344.00 | 3,344.00 | 135.13 |
| 508 | National Fiberglass | 7100-000 | N/A | 8,358.00 | 8,358.00 | 337.75 |
| 514 | Josam Company | 7100-000 | N/A | 28,141.04 | 28,141.04 | 1,137.18 |
| 516 | City Of Madison Treasurer | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 521 | CLERK, U.S. BANKRUPTCY COURT - Qps Staffing Service Inc | 7100-001 | N/A | 295.36 | 295.36 | 11.94 |
| 525 | Bradley Corporation | 7100-000 | N/A | 8,206.00 | 8,206.00 | 331.60 |

**UST Form 101-7-TDR (10/1/2010)**

| 536 | Sta Rite Industries | 7100-000 | N/A | 13,355.00 | 13,355.00 | 539.68 |
| 544 | Mansfield Plumbing Products | 7100-000 | N/A | 126,512.00 | 0.00 | 0.00 |
| 555 | CLERK, U.S. BANKRUPTCY COURT - Howards Products Inc | 7100-001 | N/A | 4,530.58 | 4,530.58 | 183.08 |
| 560 | Nibco Incorporated | 7100-000 | N/A | 20,018.00 | 0.00 | 0.00 |
| 564 | Ward Manufacturing Inc | 7100-000 | N/A | 11,390.00 | 11,390.00 | 460.27 |
| 570 | Mcleod Usa | 7100-000 | N/A | 2,059.00 | 0.00 | 0.00 |
| 585 | Capital Water Softener | 7100-000 | N/A | 5,889.00 | 0.00 | 0.00 |
| 588 | Hico Flex Brass Co | 7100-000 | N/A | 2,880.00 | 2,880.00 | 116.38 |
| 591 | Spears Manufacturing Co | 7100-000 | N/A | 4,879.60 | 4,879.60 | 197.18 |
| 594 | Diversitech | 7100-000 | N/A | 634.27 | 634.27 | 25.63 |
| 596 | Rheem Mfg Co | 7100-000 | N/A | 187,299.57 | 187,299.57 | 7,568.78 |
| 615 | Netafim Irrigation Inc | 7100-000 | N/A | 3,542.92 | 3,542.92 | 143.17 |
| 624 | Pipe Conx | 7100-000 | N/A | 2,113.00 | 2,113.00 | 85.39 |
| 634 | CLERK, U.S. BANKRUPTCY COURT - Hellenbrand Water Cond | 7100-001 | N/A | 3,074.76 | 3,074.76 | 124.25 |
| 641 | Kohler Company | 7100-000 | N/A | 1,505,898.44 | 1,505,898.44 | 60,853.41 |
| 645 | CLERK, U.S. BANKRUPTCY COURT - Schiff Hardin Llp | 7100-001 | N/A | 8,163.00 | 8,163.00 | 329.87 |
| 649 | Moen Division | 7100-000 | N/A | 1,442,560.00 | 216,384.00 | 8,744.09 |
| 653 | CLERK, U.S. BANKRUPTCY COURT - Chicago Faucet Company | 7100-001 | N/A | 18,081.12 | 18,081.12 | 730.66 |
| 656 | CLERK, U.S. BANKRUPTCY COURT - Geberit Manufacturing | 7100-001 | N/A | 18,081.12 | 18,081.12 | 730.66 |
| 658 | CLERK, U.S. BANKRUPTCY COURT - Process Mechanical System | 7100-001 | N/A | 1,266.00 | 1,266.00 | 51.16 |
| 665 | CLERK, U.S. BANKRUPTCY COURT - Opella Inc | 7100-001 | N/A | 3,803.00 | 3,803.00 | 153.68 |
| 670 | CLERK, U.S. BANKRUPTCY COURT - L R Nelson Corporation | 7100-001 | N/A | 3,504.17 | 3,504.17 | 141.60 |
| 673 | CLERK, U.S. BANKRUPTCY COURT - Swan Corp | 7100-001 | N/A | 21,682.34 | 21,682.34 | 876.18 |
| 679 | Devon Bank | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 683 | National City Bank | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 687 | Bank One, N.a. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 691 | Associated Bank Chicago | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 695 | Cole Taylor Bank | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 698 | Lasalle Bank National Association | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 710 | Watco Manufacturing Co | 7100-000 | N/A | 3,810.00 | 3,810.00 | 153.96 |
| 712 | Woodford Mfg | 7100-000 | N/A | 872.71 | 872.71 | 35.27 |
| 721 | Burton Anderson & Associates | 7100-000 | N/A | 6,018.27 | 6,018.27 | 243.20 |
| 722 | Mill Rose Company, The | 7100-000 | N/A | 1,730.18 | 1,730.18 | 69.92 |
| 728 | CLERK, U.S. BANKRUPTCY COURT - Premier One Products, Inc. | 7100-001 | N/A | 2,221.66 | 2,221.66 | 89.78 |
| 731 | Greater Bay Capital | 7100-000 | N/A | 17,387.30 | 0.00 | 0.00 |

| 764 | FHP/Kindred | 7100-000 | N/A | 26,450.03 | 26,450.03 | 1,068.85 |
| 769 | Grohe America Inc | 7100-000 | N/A | 17,625.48 | 17,625.48 | 712.25 |
| 776 | Arrowhead Brass Products | 7100-000 | N/A | 9,770.81 | 9,770.81 | 394.84 |
| 777 | State of Wisconsin Dept. of Workforce | 7100-000 | N/A | 189.46 | 0.00 | 0.00 |
| 793 | HE Stark Agency | 7100-000 | N/A | 1,497.44 | 1,497.44 | 60.51 |
| 808 | CHICAGO TRUCK DRIVERS/HEALTH & WELFARE FUND | 7100-000 | N/A | 1,104,429.83 | 1,104,429.83 | 44,630.05 |
| 825 | Dawn Industries Inc | 7100-000 | N/A | 4,324.38 | 0.00 | 0.00 |
| 902 | Sioux Chief Mfg Co Inc | 7100-000 | N/A | 15,334.93 | 0.00 | 0.00 |
| 938 | State of Wisconsin Dept. of Workforce | 7100-000 | N/A | 226.70 | 0.00 | 0.00 |
| 959 | Rehau Incorporated | 7100-000 | N/A | 14,792.50 | 0.00 | 0.00 |
| 963 | OSI Sealants, Inc. | 7100-000 | N/A | 784.08 | 0.00 | 0.00 |
| 975 | Howards Products Inc | 7100-000 | N/A | 4,530.58 | 0.00 | 0.00 |
| 1000 | Brasstech Inc | 7100-000 | N/A | 10,326.69 | 10,326.69 | 417.30 |
| 1011 | City Of Madison Treasurer | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1029 | Delta Faucet | 7100-000 | N/A | 115,861.08 | 115,861.08 | 4,681.95 |
| 1043 | Mansfield Plumbing Products | 7100-000 | N/A | 391,220.55 | 123,591.33 | 4,994.33 |
| 1057 | Rheem Mfg Co | 7100-000 | N/A | 187,299.57 | 0.00 | 0.00 |
| 1064 | Fahey, Tim | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1090 | Bruce, Thomas Charles | 7100-000 | N/A | 54,000.00 | 0.00 | 0.00 |
| 1091 | Bruce, Thomas Charles | 7100-000 | N/A | 21,059.00 | 0.00 | 0.00 |
| 1103 | Delta Faucet | 7100-000 | N/A | 6,600.00 | 6,600.00 | 266.71 |
| 1107 | Glendale Plubming Supply Comapny Inc | 7100-000 | N/A | 9,760.18 | 0.00 | 0.00 |
| 1111 | Elkay Mfg Co. | 7100-000 | N/A | 15,000.00 | 2,115.00 | 85.47 |
| 1119 | Alan Wire Company | 7200-000 | N/A | 50,000.00 | 2,900.00 | 0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | 0.00 | 8,651,196.30 | 4,763,005.78 | 192,356.06 |

Exhibit 8

# Form 1

Page: 1

## Individual Estate Property Record and Report
### Asset Cases

Case Number: 03-49244-JS

Case Name:     GLENDALE PLUMBING SUPPLY CO., INC.

Period Ending: 09/13/11

Trustee:     (520067)    DAVID GROCHOCINSKI, TRUSTEE

Filed (f) or Converted (c):  12/05/03 (f)

§341(a) Meeting Date:  05/11/04

Claims Bar Date:  04/28/06

| 1 Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA=§554(a) DA=§554(c) | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|
| 1    CHECKING, SAVINGS & OTHER FINANCIAL ACCOUNTS | 2,584.00 | 0.00 | | 0.00 | FA |
| 2    INTERESTS IN INSURANCE POLICIES | Unknown | Unknown | | 0.00 | FA |
| 3    ACCOUNTS RECEIVABLE | 3,080,599.00 | 0.00 | | 0.00 | FA |
| 4    AUTOMOBILES, TRUCKS, TRAILERS AND OTHER VEHICLES | 22,552.00 | 0.00 | | 0.00 | FA |
| 5    OFFICE EQUIPMENT | 69,453.00 | 0.00 | | 0.00 | FA |
| 6    MACHINERY, FIXTURES, EQUIPMENT | 76,229.00 | 0.00 | | 0.00 | FA |
| 7    INVENTORY | 3,950,704.00 | 0.00 | | 0.00 | FA |
| 8    OTHER PERSONAL PROPERTY | 795,023.00 | 0.00 | | 0.00 | FA |
| 9    TAX REFUNDS  (u) | 500,000.00 | 500,000.00 | | 1,410,853.43 | FA |
| 10   POSSIBLE PREFERENCES | 50,000.00 | 50,000.00 | | 279,480.03 | FA |
| Int  INTEREST  (u) | Unknown | N/A | | 14,942.47 | FA |
| 11   Assets    Totals (Excluding unknown values) | **$8,547,144.00** | **$550,000.00** | | **$1,705,275.93** | **$0.00** |

**Major Activities Affecting Case Closing:**

INVESTIGATION OF PREFERENCES; FILED AMENDED TAX RETURNS EXPECTING REFUNDS; INVESTIGATION OF TRANSFERS TO INSDERS PENDING; SENT ASSET NOTICE 1/11/05

PREFERENCE ADVERSARY CASES STILL PENDING; TRIAL DATE LIKELY IN 2008; TAX REFUNDS RECEIVED AND PAID TO CREDITORS; INSIDER AVOIDANCE PENDING; ROME ADVERSARY SETTLED; TAX CLAIMS BEING ADJUSTED; CLAIMS NOW BEING REVIEWED; REVIEWING ABOUT 1500 CLAIMS; ANALYSIS TO BE COMPELTED BY APRIL 2009 AND OBJECTIONS, IF ANY THEREAFTER.; CLAIM OBJECTIONS PENDING; FINAL REPORT TO FOLLOW FINAL REPORT SUBMITTED TO US TRUSTEE ON 12/30/10

Initial Projected Date Of Final Report (TFR):     June 30, 2007

Current Projected Date Of Final Report (TFR):     February 3, 2011  (Actual)

Exhibit 9

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 03-49244-JS | **Trustee:** DAVID GROCHOCINSKI, TRUSTEE (520067) |
| **Case Name:** GLENDALE PLUMBING SUPPLY CO., INC. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****46-19 - Time Deposit Account |
| **Taxpayer ID #:** **-***9777 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 09/13/11 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Time Deposit<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/11/05 | | FUNDING ACCOUNT: ********4665 | | 9999-000 | 100,000.00 | | 100,000.00 |
| 11/09/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9500% | 1270-000 | 234.24 | | 100,234.24 |
| 02/07/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1500% | 1270-000 | 259.24 | | 100,493.48 |
| 05/08/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2500% | 1270-000 | 309.19 | | 100,802.67 |
| 08/07/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4500% | 1270-000 | 363.86 | | 101,166.53 |
| 11/06/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.5000% | 1270-000 | 378.06 | | 101,544.59 |
| 02/05/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.5000% | 1270-000 | 376.26 | | 101,920.85 |
| 05/07/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4000% | 1270-000 | 358.15 | | 102,279.00 |
| 08/03/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4000% | 1270-000 | 363.80 | | 102,642.80 |
| 11/01/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4000% | 1270-000 | 370.17 | | 103,012.97 |
| 01/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4000% | 1270-000 | 371.06 | | 103,384.03 |
| 04/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2700% | 1270-000 | 320.41 | | 103,704.44 |
| 07/28/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8500% | 1270-000 | 219.80 | | 103,924.24 |
| 10/28/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6800% | 1270-000 | 181.47 | | 104,105.71 |
| 01/26/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5300% | 1270-000 | 136.14 | | 104,241.85 |
| 04/27/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 51.99 | | 104,293.84 |
| 07/27/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 52.02 | | 104,345.86 |
| 08/26/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 17.15 | | 104,363.01 |
| 09/25/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 12.87 | | 104,375.88 |
| 10/26/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 13.30 | | 104,389.18 |
| 11/25/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 12.87 | | 104,402.05 |
| 12/28/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 14.16 | | 104,416.21 |
| 01/27/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 17.16 | | 104,433.37 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 12.88 | | 104,446.25 |
| 03/29/10 | | JPMORGAN CHASE BANK, N.A. | | 1270-000 | 13.30 | | 104,459.55 |
| 04/28/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 12.88 | | 104,472.43 |
| 04/30/10 | | Transfer out to account ********4666 | Transfer out to account ********4666 | 9999-000 | -104,472.43 | | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 0.00 | 0.00 | $0.00 |
| Less: Bank Transfers | -4,472.43 | 0.00 | |
| **Subtotal** | 4,472.43 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$4,472.43** | **$0.00** | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 03-49244-JS | **Trustee:** DAVID GROCHOCINSKI, TRUSTEE (520067) |
| **Case Name:** GLENDALE PLUMBING SUPPLY CO., INC. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****46-65 - Money Market Account |
| **Taxpayer ID #:** **-***9777 | **Blanket Bond:** $5,000,000.00 (per case limit) |
| **Period Ending:** 09/13/11 | **Separate Bond:** N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 10/13/04 | {9} | STATE OF WISCONSIN | TAX REFUND FOR TAX YEAR 2003 ENDING 8/31/03 | 1224-000 | 61,015.00 | | 61,015.00 |
| 10/22/04 | {9} | UNITED STATES TREASURY | TAX REFUNDS | 1224-000 | 166,755.02 | | 227,770.02 |
| 10/29/04 | {9} | UNITED STATES TREASURY | TAX REFUNDS | 1224-000 | 181,302.97 | | 409,072.99 |
| 10/29/04 | {9} | UNITED STATES TREASURY | TAX REFUNDS | 1224-000 | 145,501.57 | | 554,574.56 |
| 10/29/04 | {9} | UNITED STATES TREASURY | TAX REFUNDS | 1224-000 | 199,113.37 | | 753,687.93 |
| 10/29/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2500% | 1270-000 | 13.95 | | 753,701.88 |
| 11/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2500% | 1270-000 | 151.28 | | 753,853.16 |
| 12/01/04 | {9} | UNITED STATES TREASURY | TAX REFUNDS | 1224-000 | 233,947.02 | | 987,800.18 |
| 12/01/04 | {9} | UNITED STATES TREASURY | TAX REFUNDS | 1224-000 | 168,503.56 | | 1,156,303.74 |
| 12/01/04 | {9} | UNITED STATES TREASURY | TAX REFUNDS | 1224-000 | 190,741.26 | | 1,347,045.00 |
| 12/21/04 | | To Account #*******4666 | TRANSFER FUNDS TO PAY FUNDS PER ORDERS ENTERED | 9999-000 | | 62,050.00 | 1,284,995.00 |
| 12/21/04 | 1001 | LASALLE BANK | TURNOVER OF TAX REFUNDS PER ORDER OF 12/16/04 | 4210-000 | | 1,076,426.39 | 208,568.61 |
| 12/21/04 | 1002 | SCHWARTZ COOPER GREENBERGER & KRAUSS, CHTD | INTERIM COMPENSATION AND EXPESNES TO TRUSTEE'S ATTORNEYS | | | 69,470.40 | 139,098.21 |
| | | | 60,309.68 | 3210-600 | | | 139,098.21 |
| | | | 9,160.72 | 3220-610 | | | 139,098.21 |
| 12/21/04 | 1003 | AMERICAN EXPRESS TAX AND ACCOUNTING | FINAL FEES & EXPENSES TO FINANCIAL CONSULTANT FOR COMMITTEE Voided on 03/02/05 | 6410-000 | | 2,287.31 | 136,810.90 |
| 12/31/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2500% | 1270-000 | 206.36 | | 137,017.26 |
| 01/31/05 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3000% | 1270-000 | 34.93 | | 137,052.19 |
| 02/18/05 | 1004 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/31/2004 FOR CASE #03B-49244, BOND #016026455 TERM: 2/1/05-2/1/06 | 2300-000 | | 121.22 | 136,930.97 |
| 02/28/05 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3500% | 1270-000 | 33.21 | | 136,964.18 |
| 03/02/05 | 1003 | AMERICAN EXPRESS TAX AND ACCOUNTING | FINAL FEES & EXPENSES TO FINANCIAL CONSULTANT FOR COMMITTEE Voided: check issued on 12/21/04 | 6410-000 | | -2,287.31 | 139,251.49 |
| 03/31/05 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3500% | 1270-000 | 41.40 | | 139,292.89 |
| 04/29/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3500% | 1270-000 | 40.08 | | 139,332.97 |
| 05/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3500% | 1270-000 | 41.42 | | 139,374.39 |
| 06/14/05 | {9} | STATE OF WISCONSIN | TAX REFUND | 1224-000 | 63,973.66 | | 203,348.05 |
| 06/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4000% | 1270-000 | 55.01 | | 203,403.06 |

Subtotals : $1,411,471.07   $1,208,068.01

{} Asset reference(s)

Printed: 09/13/2011 10:54 AM   V.12.57

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 03-49244-JS | |
| **Case Name:** | GLENDALE PLUMBING SUPPLY CO., INC. | |

| | |
|---|---|
| **Trustee:** | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****46-65 - Money Market Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |

| | |
|---|---|
| **Taxpayer ID #:** | **-***9777 |
| **Period Ending:** | 09/13/11 |

| | | |
|---|---|---|
| **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/29/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4500% | 1270-000 | 70.51 | | 203,473.57 |
| 08/11/05 | | ACCOUNT FUNDED: ********4619 | | 9999-000 | | 100,000.00 | 103,473.57 |
| 08/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4500% | 1270-000 | 51.89 | | 103,525.46 |
| 09/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5000% | 1270-000 | 40.71 | | 103,566.17 |
| 10/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5500% | 1270-000 | 44.98 | | 103,611.15 |
| 11/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5500% | 1270-000 | 46.85 | | 103,658.00 |
| 12/06/05 | {10} | BUILDERS PLUMBING & HEATING SUPPLY | TRANSFER REGARDING SETTLEMENT WITH NIBCO $17,932.50 AND PLYMOUTH PRODUCTS $1,670.00 | 1141-000 | 19,602.50 | | 123,260.50 |
| 12/13/05 | {10} | MASCO CORPORATION | SETTLEMENT OF PREFERENCE | 1141-000 | 6,600.00 | | 129,860.50 |
| 12/15/05 | {10} | BUILDERS PLUMBING | TRANSFER OF FUNDS FROM BUILDERS REGARDING PORTION OF BEMIS MFG. CO. SETTLEMENT | 1141-000 | 544.00 | | 130,404.50 |
| 12/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 61.93 | | 130,466.43 |
| 01/05/06 | {10} | FREEDOM PLASTICS, INC. | SETTLEMENT OF PREFERENCE | 1141-000 | 14,190.00 | | 144,656.43 |
| 01/18/06 | {10} | MCLEOD USA | SETTLEMENT OF PREFERENCE | 1141-000 | 500.00 | | 145,156.43 |
| 01/25/06 | {10} | JOSAM COMPANY | SETTLEMENT OF PREFERENCES | 1141-000 | 2,040.00 | | 147,196.43 |
| 01/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | 1270-000 | 79.75 | | 147,276.18 |
| 02/09/06 | 1005 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/31/2005 FOR CASE #03B-49244, Bond #016026455 | 2300-000 | | 197.16 | 147,079.02 |
| 02/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | 1270-000 | 79.11 | | 147,158.13 |
| 03/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | 1270-000 | 87.51 | | 147,245.64 |
| 04/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 93.22 | | 147,338.86 |
| 05/16/06 | {10} | MASCO CORPORATION | SETTLEMENT OF PREFERENCE | 1141-000 | 1,339.50 | | 148,678.36 |
| 05/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 100.55 | | 148,778.91 |
| 06/21/06 | {10} | BUILDERS PLUMBING & HEATING SUPPLY | TRANSFER OF PORTION OF FUNDS DUE FROM ARROWHEAD BRASS PRODUCTS SETTLEMENT OF PREFERENCE | 1141-000 | 8,550.00 | | 157,328.91 |
| 06/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 99.54 | | 157,428.45 |
| 07/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7500% | 1270-000 | 217.74 | | 157,646.19 |
| 08/09/06 | {10} | THE WARREN GROUP, INC. | SETTLEMENT OF PREFERENCE | 1141-000 | 4,850.00 | | 162,496.19 |
| 08/18/06 | {10} | MOEN | SETTLEMENT OF PREFERENCE | 1141-000 | 7,080.00 | | 169,576.19 |
| 08/28/06 | {10} | BUILDERS PLUMBING & HEATING | TRANSFER OF SETTLEMENT FUNDS FROM CRESLINE | 1141-000 | 8,320.00 | | 177,896.19 |
| 08/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7500% | 1270-000 | 243.96 | | 178,140.15 |
| 09/07/06 | {10} | BUILDERS PLUMBING | TRANSFER OF PORTION OF SETTLEMENT FROM CRANE PLUMBING | 1141-000 | 410.00 | | 178,550.15 |

| | | | | Subtotals : | $75,344.25 | $100,197.16 | |
|---|---|---|---|---|---|---|---|

Exhibit 9

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 03-49244-JS |
| Case Name: | GLENDALE PLUMBING SUPPLY CO., INC. |
| | |
| Taxpayer ID #: | **-***9777 |
| Period Ending: | 09/13/11 |

| | |
|---|---|
| Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****46-65 - Money Market Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/26/06 | {10} | BUILDERS PLUMBING | TRANSFER OF FUNDS DUE FROM PRINTEX SETTLEMENT | 1141-000 | 1,435.00 | | 179,985.15 |
| 09/29/06 | {10} | BUILDERS PLUMBING & HEATING SUPPLY, INC. | TRANSFER OF FUNDS DUE FROM A.O. PREFERENCE SETTLEMENT | 1141-000 | 33,330.00 | | 213,315.15 |
| 09/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7500% | 1270-000 | 248.35 | | 213,563.50 |
| 10/11/06 | {10} | BUILDERS PLUMBING | FUNDS DUE FROM ELKAY SETTLEMENT | 1141-000 | 2,115.00 | | 215,678.50 |
| 10/30/06 | {10} | PENSKE TRUCK LEASING CO. | SETTLEMENT OF PREFERENCE | 1141-000 | 1,330.53 | | 217,009.03 |
| 10/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7500% | 1270-000 | 326.35 | | 217,335.38 |
| 11/03/06 | {10} | REHAU | SETTLEMENT OF PREFERENCE | 1141-000 | 11,250.00 | | 228,585.38 |
| 11/06/06 | {10} | LASCO FITTINGS, INC. | SETTLEMENT OF PREFERENCE | 1141-000 | 7,525.00 | | 236,110.38 |
| 11/06/06 | {10} | BUILDERS PLUMBING & HEATING SUPPLY | TRANSFER OF FUNDS DUE FROM CANFIELD SETTLEMENT | 1141-000 | 3,080.00 | | 239,190.38 |
| 11/13/06 | {10} | CAR LEASING, INC. | SETTLEMENT OF PREFERENCE | 1141-000 | 276.50 | | 239,466.88 |
| 11/17/06 | {10} | LASCO BATHWARE, INC. | SETTLEMENT OF PREFERENCE | 1141-000 | 23,826.00 | | 263,292.88 |
| 11/29/06 | {10} | HUMANA | SETTLEMENT OF PREFERENCE | 1141-000 | 850.00 | | 264,142.88 |
| 11/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7500% | 1270-000 | 348.15 | | 264,491.03 |
| 12/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7500% | 1270-000 | 367.58 | | 264,858.61 |
| 01/17/07 | {10} | BUILDERS PLUMBING & HEATING SUPPLY CO. | TRANSFER OF FUNDS DUE FROM OASIS SETTLEMENT (1 of 5) | 1141-000 | 540.00 | | 265,398.61 |
| 01/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6500% | 1270-000 | 409.19 | | 265,807.80 |
| 02/06/07 | | SOUTHWEST PIPE & SUPPLY | REIMBURSEMENT PER ALLOCATION ORDER OF 12/7/06 | 2990-000 | | -8,758.43 | 274,566.23 |
| 02/06/07 | | SPESCO INC. | REIMBURSEMENT OF FUNDS PER ALLOCATION ORDER OF 12/7/06 | 2990-000 | | -21,896.08 | 296,462.31 |
| 02/06/07 | 1006 | BUILDERS PLUMBING & HEATING SUPPLY INC. | REIMBURSEMENTS PER ALLOCATION ORDER OF 12/7/06 | | | 66,589.25 | 229,873.06 |
| | | DAVID GROCHOCINSKI, TRUSTEE | 16,467.15 | 2100-000 | | | 229,873.06 |
| | | | 50,122.10 | 2990-000 | | | 229,873.06 |
| 02/06/07 | 1007 | IRON MOUNTAIN RECORDS MANAGEMENT | 12% STORAGE FEES INOVICE DATED 1/31/07 | 2410-000 | | 136.88 | 229,736.18 |
| 02/12/07 | 1008 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/31/2006 FOR CASE #03B-49244, BOND# 016026455 - TERM 2/1/07-2/1/08 | 2300-000 | | 319.74 | 229,416.44 |
| 02/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6500% | 1270-000 | 300.46 | | 229,716.90 |
| 03/02/07 | | To Account #*******4666 | TRANSFER FUNDS TO PAY ADMIN FEES PER ORDERS OF 3/1/07 | 9999-000 | | 16,334.40 | 213,382.50 |

| | | Subtotals : | $87,558.11 | $52,725.76 |
|---|---|---|---|---|

{} Asset reference(s)

Printed: 09/13/2011 10:54 AM   V.12.57

Exhibit 9

# Form 2

Page: 5

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: 03-49244-JS | Trustee: DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Case Name: GLENDALE PLUMBING SUPPLY CO., INC. | Bank Name: JPMORGAN CHASE BANK, N.A. |
| | Account: ***-*****46-65 - Money Market Account |
| Taxpayer ID #: **-***9777 | Blanket Bond: $5,000,000.00 (per case limit) |
| Period Ending: 09/13/11 | Separate Bond: N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/06/07 | 1009 | IRON MOUNTAIN RECORDS MANAGEMENT | 12% OF STORAGE FEES PER ALLOCATION ORDER | 2410-000 | | 136.88 | 213,245.62 |
| 03/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6500% | 1270-000 | 289.96 | | 213,535.58 |
| 04/04/07 | {10} | CERRO FLOW PRODUCTS, INC. | SETTLEMENT OF PREFERENCE | 1141-000 | 8,050.00 | | 221,585.58 |
| 04/12/07 | 1010 | IRON MOUNTAIN RECORDS MANAGEMENT | 12% OF STORAGE FEES/INVOICE DATED 3/31/07 | 2410-000 | | 136.88 | 221,448.70 |
| 04/18/07 | | To Account #*******4666 | TRANSFER OF FUNDS | 9999-000 | | 1,000.00 | 220,448.70 |
| 04/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6500% | 1270-000 | 307.64 | | 220,756.34 |
| 05/09/07 | | BUILDERS PLUMBING & HEATING | ERROR - REVERSE | 1141-000 | 2,160.00 | | 222,916.34 |
| 05/09/07 | {10} | BUILDERS PLUMBING & HEATING SUPPLY | TRANSFER OF FUNDS FROM ALAN WIRE | 1141-000 | 2,900.00 | | 225,816.34 |
| 05/09/07 | {10} | BUILDERS PLUMBING & HEATING | TRANSFER OF FUNDS DUE FROM ALAN WIRE SETTLEMENT | 1141-000 | 2,900.00 | | 228,716.34 |
| 05/09/07 | | BUILDERS | ERROR | 1141-000 | -2,160.00 | | 226,556.34 |
| 05/09/07 | {10} | BUILDERS PLUMBING | ERROR | 1141-000 | -2,900.00 | | 223,656.34 |
| 05/21/07 | {10} | GROHE AMERICA, INC. | SETTLEMENT OF ADVERSARY | 1141-000 | 2,340.00 | | 225,996.34 |
| 05/23/07 | {10} | BUILDERS PLUMBING | PORTION OF FUNDS DUE FROM KOGAN SETTLEMENT | 1141-000 | 39,600.00 | | 265,596.34 |
| 05/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6500% | 1270-000 | 327.47 | | 265,923.81 |
| 06/29/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6500% | 1270-000 | 348.57 | | 266,272.38 |
| 07/09/07 | 1011 | IRON MOUNTAIN RECORDS MANAGEMENT | 12% OF STORAGE FEES/ INVOICE DATED 6/30/07 | 2410-000 | | 136.88 | 266,135.50 |
| 07/13/07 | {10} | OATEY SCS | SETTLEMENT OF PREFERENCE | 1141-000 | 20,250.00 | | 286,385.50 |
| 07/30/07 | {10} | BUILDERS PLUMBING & HEATING SUPPLY | TRANSFER OF FUNDS DUE ESTATE FROM SIOUX CHIEF SETTLEMENT | 1141-000 | 10,125.00 | | 296,510.50 |
| 07/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6500% | 1270-000 | 399.20 | | 296,909.70 |
| 08/21/07 | 1012 | SHAW GUSSIS FISHMAN GLANTZ WOFLSON & TOWBIN LLC | 12% OF FEES AND EXPENSES TO SPECIAL COUNSEL | | | 9,501.97 | 287,407.73 |
| | | | 12% OF FEES 9,382.80 | 3210-600 | | | 287,407.73 |
| | | | 12% OF EXPENSES 119.17 | 3220-610 | | | 287,407.73 |
| 08/23/07 | {10} | NORDYNE | SETTLEMENT OF PREFERENCE | 1141-000 | 10,296.00 | | 297,703.73 |
| 08/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6500% | 1270-000 | 417.92 | | 298,121.65 |
| 09/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6500% | 1270-000 | 377.30 | | 298,498.95 |
| 10/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6500% | 1270-000 | 445.24 | | 298,944.19 |
| 11/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4200% | 1270-000 | 379.00 | | 299,323.19 |
| 12/06/07 | {10} | JACUZZI | SETTLEMENT OF PREFERENCE | 1141-000 | 5,300.00 | | 304,623.19 |
| 12/06/07 | {10} | ZURN INDUSTRIES INC. | SETTLEMENT OF PREFERENCE | 1141-000 | 10,535.00 | | 315,158.19 |
| 12/10/07 | 1013 | IRON MOUNTAIN | 12% OF STORAGE FEES/INVOICE DATED | 2410-000 | | 136.88 | 315,021.31 |

| | | Subtotals: | $112,688.30 | $11,049.49 | |
|---|---|---|---|---|---|

{} Asset reference(s)

Printed: 09/13/2011 10:54 AM V.12.57

Exhibit 9

# Form 2

Page: 6

## Cash Receipts And Disbursements Record

Case Number: 03-49244-JS
Case Name: GLENDALE PLUMBING SUPPLY CO., INC.

Taxpayer ID #: **-***9777
Period Ending: 09/13/11

Trustee: DAVID GROCHOCINSKI, TRUSTEE (520067)
Bank Name: JPMORGAN CHASE BANK, N.A.
Account: ***-*****46-65 - Money Market Account
Blanket Bond: $5,000,000.00  (per case limit)
Separate Bond: N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 11/30/07 | | | | |
| 12/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4200% | 1270-000 | 374.40 | | 315,395.71 |
| 01/09/08 | 1014 | IRON MOUNTAIN | 12% STORAGE FEES/INVOICE DATED 12/31/07 | 2410-000 | | 144.49 | 315,251.22 |
| 01/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9000% | 1270-000 | 354.05 | | 315,605.27 |
| 02/07/08 | 1015 | IRON MOUTAIN | 12% STORAGE FEES/INVOICE DATE 1/31/08 | 2410-000 | | 144.49 | 315,460.78 |
| 02/11/08 | 1016 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/31/2007 FOR CASE #03B-49244, BOND #016026455  - TERM 2/1/08-2/1/09 | 2300-000 | | 365.16 | 315,095.62 |
| 02/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7700% | 1270-000 | 198.59 | | 315,294.21 |
| 03/07/08 | 1017 | IRON MOUNTAIN | 12% OF STORAGE FEES/INVOICE DATED 2/29/08 | 2410-000 | | 144.49 | 315,149.72 |
| 03/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 182.61 | | 315,332.33 |
| 04/01/08 | {10} | BUILDERS PLUMBING | TRANSFOER OF PORTION OF SETTLEMENT FUNDS FROM CENTENNIAL PLASTICS SETTLEMENT | 1141-000 | 10,500.00 | | 325,832.33 |
| 04/03/08 | | To Account #*******4666 | TRANSFER FUNDS TO PAY STORAGE FEES/MISC EXPENSES | 9999-000 | | 1,000.00 | 324,832.33 |
| 04/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 173.30 | | 325,005.63 |
| 05/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5500% | 1270-000 | 158.41 | | 325,164.04 |
| 06/10/08 | 1018 | IRON MOUNTAIN | 12% OF STORAGE FEES/INVOICE DATE 5/31/08 | 2410-000 | | 144.49 | 325,019.55 |
| 06/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5500% | 1270-000 | 151.76 | | 325,171.31 |
| 07/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5500% | 1270-000 | 151.80 | | 325,323.11 |
| 08/26/08 | 1019 | BUILDERS PLUMBING & HEATING SUPPLY CO | REIMBURSEMENT OF 12% PORTION OF CBIZ FEE OF $34,663.82 | 3410-000 | | 4,159.66 | 321,163.45 |
| 08/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5500% | 1270-000 | 141.95 | | 321,305.40 |
| 09/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5500% | 1270-000 | 154.84 | | 321,460.24 |
| 10/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4500% | 1270-000 | 130.69 | | 321,590.93 |
| 11/28/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3000% | 1270-000 | 87.14 | | 321,678.07 |
| 12/05/08 | 1020 | IRON MOUNTAIN | 12% OF STORAGE FEES/INVOICE DATED 11/30/08 | 2410-000 | | 152.02 | 321,526.05 |
| 12/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 67.30 | | 321,593.35 |
| 01/06/09 | 1021 | IRON MOUNTAIN | 12% OF STORAGE FEE/INVOICE DATED 12/31/08 | 2410-000 | | 187.76 | 321,405.59 |
| 01/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 39.53 | | 321,445.12 |
| 02/05/09 | 1022 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER | 2300-000 | | 353.04 | 321,092.08 |

Subtotals : $12,866.37   $6,795.60

{} Asset reference(s)

Printed: 09/13/2011 10:54 AM   V.12.57

Exhibit 9

# Form 2

Page: 7

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 03-49244-JS |
| **Case Name:** | GLENDALE PLUMBING SUPPLY CO., INC. |
| **Taxpayer ID #:** | **-***9777 |
| **Period Ending:** | 09/13/11 |

| | |
|---|---|
| **Trustee:** | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****46-65 - Money Market Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | BALANCE AS OF 12/31/2008 FOR CASE #03B-49244, BOND#016026455 | | | | |
| 02/06/09 | 1023 | IRON MOUNTAIN | 12% STORAGE FEES/INVOICE DATE 1/31/09 | 2410-000 | | 187.76 | 320,904.32 |
| 02/27/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 36.86 | | 320,941.18 |
| 03/11/09 | 1024 | IRON MOUNTAIN | 12% STORAGE FEES/INVOICE DATED 2/28/09 | 2410-000 | | 187.76 | 320,753.42 |
| 03/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 42.09 | | 320,795.51 |
| 04/07/09 | 1025 | IRON MOUNTAIN | 12% OF STORAGE FEES/INVOICE DATED 3/31/09 | 2410-000 | | 187.76 | 320,607.75 |
| 04/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 39.44 | | 320,647.19 |
| 05/04/09 | 1026 | IRON MOUNTAIN | 12% OF STORAGE FEES/ INVOICE DATED 4/30/09 | 2410-000 | | 187.76 | 320,459.43 |
| 05/18/09 | | BUILDERS PLUMBING | REFUND OF SPECIAL COUNSEL FEES | 3210-600 | | -1,539.08 | 321,998.51 |
| 05/29/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 38.17 | | 322,036.68 |
| 06/08/09 | 1027 | IRON MOUNTAIN | 12% STORAGE FEES/INVOICE DATED 5/31/09 | 2410-000 | | 187.76 | 321,848.92 |
| 06/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 42.23 | | 321,891.15 |
| 07/08/09 | 1028 | IRON MOUNTAIN | 12% STORAGE FEES/INVOICE DATED 6/30/09 | 2410-000 | | 187.76 | 321,703.39 |
| 07/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 40.89 | | 321,744.28 |
| 08/11/09 | 1029 | IRON MOUNTAIN | 12% STORAGE FEES/INVOICE DATED 7/31/09 | 2410-000 | | 187.76 | 321,556.52 |
| 08/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 40.88 | | 321,597.40 |
| 09/04/09 | 1030 | IRON MOUNTAIN | 12% STORAGE FEES/INVOICE DATED 8/31/09 | 2410-000 | | 187.76 | 321,409.64 |
| 09/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 39.53 | | 321,449.17 |
| 10/02/09 | 1031 | IRON MOUNTAIN | 12% STORAGE FEES/INVOICE DATED 9/30/09 | 2410-000 | | 187.76 | 321,261.41 |
| 10/28/09 | 1032 | CBIZ ACCOUNTING TAX AND ADVISORY SERVICES,INC. | 5TH INTERIM/COMPENSATION AND REIMBURSEMENT OF COSTS | | | 1,327.96 | 319,933.45 |
| | | | FEES          1,324.84 | 3410-000 | | | 319,933.45 |
| | | | EXPENSES          3.12 | 3420-000 | | | 319,933.45 |
| 10/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 39.52 | | 319,972.97 |
| 11/06/09 | 1033 | IRON MOUNTAIN | 12% STORAGE FEES/INVOICE DATED 10/31/09 | 2410-000 | | 187.76 | 319,785.21 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 40.67 | | 319,825.88 |
| 12/04/09 | 1034 | IRON MOUNTAIN | 12% OF STORAGE FEE/INVOICE DATED 11/30/09 | 2410-000 | | 187.76 | 319,638.12 |

Subtotals :                    $400.28        $1,854.24

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 8

## Cash Receipts And Disbursements Record

| Case Number: | 03-49244-JS | Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
|---|---|---|---|
| Case Name: | GLENDALE PLUMBING SUPPLY CO., INC. | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | Account: | ***-*****46-65 - Money Market Account |
| Taxpayer ID #: | **-***9777 | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 09/13/11 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 40.63 | | 319,678.75 |
| 01/11/10 | 1035 | IRON MOUNTAIN | 12% STORAGE FEES/ INVOICE DATED<br>12/31/09 | 2410-000 | | 209.81 | 319,468.94 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 37.99 | | 319,506.93 |
| 02/05/10 | 1036 | IRON MOUNTAIN | 12% STORAGE FEES/INVOICE DATED<br>1/31/10 | 2410-000 | | 209.81 | 319,297.12 |
| 02/05/10 | 1037 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER<br>BALANCE AS OF 12/31/2009 FOR CASE<br>#03-49244, BOND#016026455 | 2300-000 | | 351.83 | 318,945.29 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 36.64 | | 318,981.93 |
| 03/05/10 | 1038 | IRON MOUNTAIN | 12% STORAGE FEES/INVOICE DATED<br>2/28/10 | 2410-000 | | 209.81 | 318,772.12 |
| 03/31/10 | Int | JPMORGAN CHASE BANK, N.A. | | 1270-000 | 43.13 | | 318,815.25 |
| 04/06/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.1500% | 1270-000 | 6.53 | | 318,821.78 |
| 04/06/10 | | Wire out to BNYM account<br>9200******4665 | Wire out to BNYM account 9200******4665 | 9999-000 | -318,821.78 | | 0.00 |

|  |  |  |
|---|---|---|
| **ACCOUNT TOTALS** | 1,381,671.52 | 1,381,671.52 | $0.00 |
| Less: Bank Transfers | -318,821.78 | 180,384.40 | |
| **Subtotal** | 1,700,493.30 | 1,201,287.12 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$1,700,493.30** | **$1,201,287.12** | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 9

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 03-49244-JS |
| Case Name: | GLENDALE PLUMBING SUPPLY CO., INC. |
| | |
| Taxpayer ID #: | **-***9777 |
| Period Ending: | 09/13/11 |

| | |
|---|---|
| Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****46-66 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/21/04 | | From Account #********4665 | TRANSFER FUNDS TO PAY FUNDS PER ORDERS ENTERED | 9999-000 | 62,050.00 | | 62,050.00 |
| 12/21/04 | 101 | GARDNER CARTON & DOUGLAS LLP | PAYMENT OF FEES AND EXPENSES TO COUNSEL FOR COMMITTEE Voided on 01/11/05 | 6210-000 | | 62,050.00 | 0.00 |
| 01/11/05 | 101 | GARDNER CARTON & DOUGLAS LLP | PAYMENT OF FEES AND EXPENSES TO COUNSEL FOR COMMITTEE Voided: check issued on 12/21/04 | 6210-000 | | -62,050.00 | 62,050.00 |
| 01/11/05 | 102 | GARDNER CARTON & DOUGLAS LLP | FEES AND EXPENSES TO COUNSEL FOR COMMITTEE PER ORDER OF 1/10/05 | 6220-000 | | 62,050.00 | 0.00 |
| 03/02/07 | | From Account #********4665 | TRANSFER FUNDS TO PAY ADMIN FEES PER ORDERS OF 3/1/07 | 9999-000 | 16,334.40 | | 16,334.40 |
| 03/02/07 | 103 | CBIZ ACCOUNTING TAX & ADVISORY SERVICE | INTERIM FEES AND EXPENSES/12% PER ALLOCATION ORDER | 3410-000 | | 2,075.40 | 14,259.00 |
| 03/02/07 | 104 | DAVID E. GROCHOCINSKI | INTERIM COMPENSATION/12% PER DISTRIBUTION ORDER | 2100-000 | | 14,259.00 | 0.00 |
| 04/18/07 | | From Account #********4665 | TRANSFER OF FUNDS | 9999-000 | 1,000.00 | | 1,000.00 |
| 04/18/07 | 105 | EUNICE SACHS & ASSOCIATES | 12% OF DEPOSITION FEE OF GEORGE BARTHEL | 2990-000 | | 46.01 | 953.99 |
| 05/08/07 | 106 | IRON MOUNTAIN RECORDS MANAGMENT | 12% OF STORAGE FEES/INVOICE DATED 4/30/07 | 2410-000 | | 136.88 | 817.11 |
| 06/04/07 | 107 | IRON MOUNTAIN RECORDS MANAGEMENT | 12% OF STORAGE FEES/INVOICE DATED 5/31/07 | 2410-000 | | 136.88 | 680.23 |
| 08/08/07 | 108 | IRON MOUNTAIN RECORDS MANAGEMENT | 12% OF MONTHLY STORAGE FEES/INVOICE DATED 7/31/07 | 2410-000 | | 136.88 | 543.35 |
| 09/10/07 | 109 | IRON MOUNTAIN | 12% OF STORAGE FEES/INVOICE DATED 8/31/07 | 2410-000 | | 136.88 | 406.47 |
| 10/05/07 | 110 | IRON MOUNTAIN | 12% STORAGE FEES/INVOICE DATED 9/30/07 | 2410-000 | | 136.88 | 269.59 |
| 11/02/07 | 111 | IRON MOUNTAIN | 12% STORAGE FEES/INVOICE DATED 10/31/07 | 2410-000 | | 136.88 | 132.71 |
| 11/20/07 | 112 | STATE OF WISCONSIN | TAX DUE FOR AUGUST 31, 2005/TAX ACCT NO. 200-0000055411-02 | 2820-000 | | 30.00 | 102.71 |
| 04/03/08 | | From Account #********4665 | TRANSFER FUNDS TO PAY STORAGE FEES/MISC EXPENSES | 9999-000 | 1,000.00 | | 1,102.71 |
| 04/03/08 | 113 | IRON MOUNTAIN | 12% OF STORAGE FEES/INVOICE DATE 3/31/08 | 2410-000 | | 144.49 | 958.22 |
| 05/02/08 | 114 | IRON MOUNTAIN | 12% STORAGE FEES/INVOICE DATED 4/30/08 | 2410-000 | | 144.49 | 813.73 |

| | | | Subtotals : | | $80,384.40 | $79,570.67 | |

Exhibit 9

# Form 2

Page: 10

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 03-49244-JS |
| Case Name: | GLENDALE PLUMBING SUPPLY CO., INC. |
| | |
| Taxpayer ID #: | **-***9777 |
| Period Ending: | 09/13/11 |

| | |
|---|---|
| Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****46-66 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/08/08 | 115 | IRON MOUNTAIN | 12% OF STORAGE FEES/INVOICE DATE 6/30/08 | 2410-000 | | 144.49 | 669.24 |
| 08/05/08 | 116 | IRON MOUNTAIN | 12% STORAGE FEES/INVOICE DATE 7/31/08 | 2410-000 | | 151.26 | 517.98 |
| 09/09/08 | 117 | IRON MOUNTAIN | 12% OF STORAGE FEES/INVOICE DATE 8/31/08 | 2410-000 | | 153.02 | 364.96 |
| 10/03/08 | 118 | IRON MOUNTAIN | 12% OF STORAGE FEES/INVOICE DATED 9/30/08 | 2410-000 | | 152.02 | 212.94 |
| 11/11/08 | 119 | IRON MOUNTAIN | 12% OF STORAGE FEES/INVOICE DATED 10/31/08 | 2410-000 | | 152.02 | 60.92 |
| 04/06/10 | | Wire out to BNYM account 9200******4666 | Wire out to BNYM account 9200******4666 | 9999-000 | -60.92 | | 0.00 |
| 04/30/10 | | Transfer in from account ********4619 | Transfer in from account ********4619 | 9999-000 | 104,472.43 | | 104,472.43 |
| 04/30/10 | | Wire out to BNYM account 9200******4619 | Wire out to BNYM account 9200******4619 | 9999-000 | -104,472.43 | | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 80,323.48 | 80,323.48 | $0.00 |
| Less: Bank Transfers | 80,323.48 | 0.00 | |
| Subtotal | 0.00 | 80,323.48 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $0.00 | $80,323.48 | |

{} Asset reference(s)

Printed: 09/13/2011 10:54 AM    V.12.57

Exhibit 9

# Form 2

Page: 11

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 03-49244-JS | |
| Case Name: | GLENDALE PLUMBING SUPPLY CO., INC. | |
| Taxpayer ID #: | **-***9777 | |
| Period Ending: | 09/13/11 | |

| | |
|---|---|
| Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******46-19 - Trustee Investment Acct |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Time Deposit<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/30/10 | | Wire in from JPMorgan Chase Bank, N.A. account *******4666 | Wire in from JPMorgan Chase Bank, N.A. account *******4666 | 9999-000 | 104,472.43 | | 104,472.43 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | 0.42 | | 104,472.85 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | 13.31 | | 104,486.16 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | 12.88 | | 104,499.04 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | 13.32 | | 104,512.36 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | 13.31 | | 104,525.67 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 2.57 | | 104,528.24 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 2.66 | | 104,530.90 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 2.57 | | 104,533.47 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 2.66 | | 104,536.13 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 2.66 | | 104,538.79 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 2.40 | | 104,541.19 |
| 03/09/11 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 0.68 | | 104,541.87 |
| 03/09/11 | | MELLON BANK | TRANSFER OF FUNDS TO DDA | 9999-000 | | 104,541.87 | 0.00 |

| | | |
|---|---|---|
| **ACCOUNT TOTALS** | **104,541.87** | **104,541.87** | **$0.00** |
| Less: Bank Transfers | 104,472.43 | 104,541.87 | |
| **Subtotal** | **69.44** | **0.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$69.44** | **$0.00** | |

Exhibit 9

# Form 2

Page: 12

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 03-49244-JS |
| Case Name: | GLENDALE PLUMBING SUPPLY CO., INC. |
| Taxpayer ID #: | **-***9777 |
| Period Ending: | 09/13/11 |

| | |
|---|---|
| Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******46-65 - Money Market Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br><br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/06/10 | | Wire in from JPMorgan Chase Bank,<br>N.A. account *******4665 | Wire in from JPMorgan Chase Bank, N.A.<br>account *******4665 | 9999-000 | 318,821.78 | | 318,821.78 |
| 04/07/10 | 11039 | IRON MOUNTAIN | 12% STORAGE FEES/INVOICE DATE 3/31/10 | 2410-000 | | 209.81 | 318,611.97 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | 32.73 | | 318,644.70 |
| 05/10/10 | 11040 | IRON MOUNTAIN | 12% STORAGE FEES/INVOICE DATED<br>4/30/10 | 2410-000 | | 209.81 | 318,434.89 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | 40.58 | | 318,475.47 |
| 06/09/10 | 11041 | IRON MOUNTAIN | 12% STORAGE FEES/INV DATE 5/31/10 | 2410-000 | | 209.81 | 318,265.66 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | 39.25 | | 318,304.91 |
| 07/07/10 | 11042 | IRON MOUNTAIN | 12% STORAGE FEES/INVOICE DATED<br>6/30/10 | 2410-000 | | 209.81 | 318,095.10 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | 40.53 | | 318,135.63 |
| 08/11/10 | 11043 | IRON MOUNTAIN | 12% STORAGE FEES/INVOICE DATED<br>7/31/10 | 2410-000 | | 210.84 | 317,924.79 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | 40.52 | | 317,965.31 |
| 09/07/10 | 11044 | IRON MOUNTAIN | 12% STORAGE FEES/INVOICE DATED<br>8/31/10 | 2410-000 | | 209.85 | 317,755.46 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 7.83 | | 317,763.29 |
| 10/14/10 | 11045 | IRON MOUNTAIN | 12% OF STORAGE FEES/INVOICE DATED<br>9/30/10 | 2410-000 | | 209.85 | 317,553.44 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 8.08 | | 317,561.52 |
| 11/16/10 | 11046 | IRON MOUNTAIN | 12% STORAGE FEES/ INVOICE DATED<br>10/31/10 | 2410-000 | | 209.85 | 317,351.67 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 7.82 | | 317,359.49 |
| 12/07/10 | 11047 | IRON MOUNTAIN | 12% STORAGE FEES/INVOICE DATED<br>11/30/10 | 2410-000 | | 209.85 | 317,149.64 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 8.07 | | 317,157.71 |
| 01/11/11 | 11048 | IRON MOUNTAIN | 12% STORAGE FEES/INV DATED 12/31/10 | 2410-000 | | 223.55 | 316,934.16 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 8.07 | | 316,942.23 |
| 02/15/11 | 11049 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER<br>BALANCE AS OF 02/15/2011 FOR CASE<br>#03-49244, Bond#016026455 | 2300-000 | | 277.67 | 316,664.56 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 7.28 | | 316,671.84 |
| 03/08/11 | 11050 | IRON MOUNTAIN | 12% DESTRUCTION FEE | 2410-000 | | 3,893.50 | 312,778.34 |
| 03/08/11 | 11051 | IRON MOUNTAIN | 12% STORAGE FEES/INVOICE DATED<br>1/31/11 | 2410-000 | | 223.55 | 312,554.79 |
| 03/10/11 | | To Account #9200******4666 | TRANSFER FUNDS TO PREPARE FOR<br>FINAL DISTRIBUTION | 9999-000 | | 312,554.79 | 0.00 |

| | | Subtotals : | $319,062.54 | $319,062.54 |
|---|---|---|---|---|

Exhibit 9

# Form 2

Page: 13

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 03-49244-JS | |
| Case Name: | GLENDALE PLUMBING SUPPLY CO., INC. | |
| | | |
| Taxpayer ID #: | **-***9777 | |
| Period Ending: | 09/13/11 | |

| | |
|---|---|
| Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******46-65 - Money Market Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 2.33 | | 2.33 |
| 06/22/11 | Int | MELLON BANK OF NY | REVERSAL OF INTEREST | 1270-000 | -2.33 | | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 319,062.54 | 319,062.54 | $0.00 |
| Less: Bank Transfers | 318,821.78 | 312,554.79 | |
| Subtotal | 240.76 | 6,507.75 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $240.76 | $6,507.75 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 14

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: 03-49244-JS | Trustee: DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Case Name: GLENDALE PLUMBING SUPPLY CO., INC. | Bank Name: The Bank of New York Mellon |
| | Account: 9200-******46-66 - Checking Account |
| Taxpayer ID #: **-***9777 | Blanket Bond: $5,000,000.00 (per case limit) |
| Period Ending: 09/13/11 | Separate Bond: N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 04/06/10 | | Wire in from JPMorgan Chase Bank, N.A. account *******4666 | Wire in from JPMorgan Chase Bank, N.A. account *******4666 | 9999-000 | 60.92 | | 60.92 |
| 09/30/10 | 10120 | UNEMPLOYMENT INSURANCE | 8/17/10-9/15/10/ ACCOUNT #015095-000-8 | 2820-000 | | 3.78 | 57.14 |
| 03/09/11 | | MELLON BANK | TRANSFER OF FUNDS FROM TIA TO PREPARE FOR CLOSURE OF CASE | 9999-000 | | -104,541.87 | 104,599.01 |
| 03/10/11 | | From Account #9200******4665 | TRANSFER FUNDS TO PREPARE FOR FINAL DISTRIBUTION | 9999-000 | 312,554.79 | | 417,153.80 |
| 03/11/11 | 10121 | DAVID GROCHOCINSKI, TRUSTEE | Dividend paid 100.00% on $74,407.32, Trustee Compensation; Reference: | 2100-000 | | 43,681.17 | 373,472.63 |
| 03/11/11 | 10122 | GROCHOCINSKI , GROCHOCINSKI & LLOYD, LTD. | Dividend paid 100.00% on $13,210.09, Attorney for Trustee Fees (Trustee Firm); Reference: | 3110-000 | | 13,210.09 | 360,262.54 |
| 03/11/11 | 10123 | GROCHOCINSKI , GROCHOCINSKI & LLOYD, LTD. | Dividend paid 100.00% on $618.64, Attorney for Trustee Expenses (Trustee Firm); Reference: | 3120-000 | | 618.64 | 359,643.90 |
| 03/11/11 | 10124 | CBIZ ACCOUNTING, TAX & ADVISORY SERVICES | Dividend paid 100.00% on $2,933.16, Accountant for Trustee Fees (Other Firm); Reference: | 3410-000 | | 2,933.16 | 356,710.74 |
| 03/11/11 | 10125 | CBIZ ACCOUNTING, TAX & ADVISORY SERVICES | Dividend paid 100.00% on $72.69, Accountant for Trustee Expenses (Other Firm); Reference: | 3420-000 | | 72.69 | 356,638.05 |
| 03/11/11 | 10126 | Mellon Bank | Dividend paid 100.00% on $1,162.50; Filed: $0.00 for Federal W/H Voided on 03/28/11 | 5300-000 | | 1,162.50 | 355,475.55 |
| 03/11/11 | 10127 | Mellon Bank | Dividend paid 100.00% on $288.30; Filed: $0.00 for FICA Voided on 03/28/11 | 5300-000 | | 288.30 | 355,187.25 |
| 03/11/11 | 10128 | Mellon Bank | Dividend paid 100.00% on $67.43; Filed: $0.00 for Medicare Voided on 03/28/11 | 5300-000 | | 67.43 | 355,119.82 |
| 03/11/11 | 10129 | ILLINOIS DEPARTMENT OF REVENUE | Dividend paid 100.00% on $139.50; Filed: $0.00 for State W/H Voided on 03/22/11 | 5300-000 | | 139.50 | 354,980.32 |
| 03/11/11 | 10130 | JAMES SKIBA | Dividend paid 100.00% on $2,992.27; Claim# 11; Filed: $4,650.00; Reference: Voided on 03/22/11 | 5300-000 | | 2,992.27 | 351,988.05 |
| 03/11/11 | 10131 | Mellon Bank | Dividend paid 100.00% on $288.30; Filed: $0.00 for FICA Voided on 03/22/11 | 5800-000 | | 288.30 | 351,699.75 |
| 03/11/11 | 10132 | Mellon Bank | Dividend paid 100.00% on $67.43; Filed: $0.00 | 5800-000 | | 67.43 | 351,632.32 |

| | | | Subtotals : | | $312,615.71 | $-39,016.61 | |

{} Asset reference(s)

Printed: 09/13/2011 10:54 AM    V.12.57

Exhibit 9

# Form 2

Page: 15

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 03-49244-JS |
| **Case Name:** | GLENDALE PLUMBING SUPPLY CO., INC. |
| **Taxpayer ID #:** | **-***9777 |
| **Period Ending:** | 09/13/11 |

| | |
|---|---|
| **Trustee:** | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-******46-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | for Medicare Voided on 03/28/11 | | | | |
| 03/11/11 | 10133 | Mellon Bank | Dividend paid 100.00% on $37.20; Filed: $0.00 for FUTA Voided on 03/28/11 | 5800-000 | | 37.20 | 351,595.12 |
| 03/11/11 | 10134 | ILLINOIS DIRECTOR OF EMPLOYMENT SECURITIES | Dividend paid 100.00% on $155.78; Filed: $0.00 for SUTA Voided on 03/22/11 | 5800-000 | | 155.78 | 351,439.34 |
| 03/11/11 | 10135 | Wisconsin Dept Of Revenue | Dividend paid 100.00% on $147,476.97; Claim# 38P; Filed: $147,476.97; Reference: | 5800-000 | | 147,476.97 | 203,962.37 |
| 03/11/11 | 10136 | Milwaukee, City Of | Dividend paid 100.00% on $5,491.53; Claim# 416; Filed: $5,491.53; Reference: | 5800-000 | | 5,491.53 | 198,470.84 |
| 03/11/11 | 10137 | City Of Madison Treasurer | Dividend paid 100.00% on $6,114.78; Claim# 566; Filed: $6,114.78; Reference: | 5800-000 | | 6,114.78 | 192,356.06 |
| 03/11/11 | 10138 | Cerro Flow Products, Inc. | Dividend paid 4.04% on $8,050.00; Claim# 1 -2; Filed: $8,050.00; Reference: | 7100-000 | | 325.30 | 192,030.76 |
| 03/11/11 | 10139 | Anaheim Manufacturing Co | Dividend paid 4.04% on $13,913.00; Claim# 3; Filed: $13,913.00; Reference: Voided on 03/25/11 | 7100-000 | | 562.22 | 191,468.54 |
| 03/11/11 | 10140 | Harvey Kogan | Dividend paid 4.04% on $13,200.00; Claim# 4; Filed: $39,600.00; Reference: | 7100-000 | | 533.41 | 190,935.13 |
| 03/11/11 | 10141 | Steve Kogan | Dividend paid 4.04% on $13,200.00; Claim# 5; Filed: $39,600.00; Reference: | 7100-000 | | 533.41 | 190,401.72 |
| 03/11/11 | 10142 | Bechen, James L | Dividend paid 4.04% on $66,636.00; Claim# 9; Filed: $66,636.00; Reference: | 7100-000 | | 2,692.76 | 187,708.96 |
| 03/11/11 | 10143 | Abe Kogan | Dividend paid 4.04% on $13,200.00; Claim# NA; Filed: $13,200.00; Reference: | 7100-000 | | 533.41 | 187,175.55 |
| 03/11/11 | 10144 | Moen Division | Dividend paid 4.04% on $7,080.00; Claim# NA; Filed: $1,442,560.00; Reference: | 7100-000 | | 286.10 | 186,889.45 |
| 03/11/11 | 10145 | A.O. Smith Corporation | Dividend paid 4.04% on $33,330.00; Claim# NA; Filed: $33,330.00; Reference: | 7100-000 | | 1,346.87 | 185,542.58 |
| 03/11/11 | 10146 | Arrowhead Brass Products | Dividend paid 4.04% on $8,550.00; Claim# NA; Filed: $8,550.00; Reference: | 7100-000 | | 345.51 | 185,197.07 |
| 03/11/11 | 10147 | Bemis Mfg Co | Dividend paid 4.04% on $544.00; Claim# NA; Filed: $544.00; Reference: Voided on 03/29/11 | 7100-000 | | 21.98 | 185,175.09 |
| 03/11/11 | 10148 | Brass Craft Mfg | Dividend paid 4.04% on $1,339.50; Claim# NA; Filed: $1,339.50; Reference: | 7100-000 | | 54.13 | 185,120.96 |
| 03/11/11 | 10149 | Canfield Technologies, Inc. | Dividend paid 4.04% on $3,080.00; Claim# | 7100-000 | | 124.46 | 184,996.50 |

|  | Subtotals : | $0.00 | $166,635.82 | |

Exhibit 9

# Form 2

Page: 16

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 03-49244-JS | |
| Case Name: | GLENDALE PLUMBING SUPPLY CO., INC. | |
| | | |
| Taxpayer ID #: | **-***9777 | |
| Period Ending: | 09/13/11 | |

| | |
|---|---|
| Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******46-66 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Receipts $ | Disbursements $ | Checking Account Balance |
| | | | NA; Filed: $3,080.00; Reference: Voided on 04/06/11 | | | |
| 03/11/11 | 10150 | Car Leasing, Inc. | Dividend paid   4.04% on $276.50; Claim# NA; Filed: $276.50; Reference: | 7100-000 | 11.17 | 184,985.33 |
| 03/11/11 | 10151 | Centennial Plastics, LLC | Dividend paid   4.04% on $10,500.00; Claim# NA; Filed: $10,500.00; Reference: | 7100-000 | 424.31 | 184,561.02 |
| 03/11/11 | 10152 | Consolidated Plumbing Industries | Dividend paid   4.04% on $4,850.00; Claim# NA; Filed: $4,850.00; Reference: Voided on 04/01/11 | 7100-000 | 195.99 | 184,365.03 |
| 03/11/11 | 10153 | CR/PL Ltd Partnership | Dividend paid   4.04% on $410.00; Claim# NA; Filed: $410.00; Reference: Voided on 04/07/11 | 7100-000 | 16.57 | 184,348.46 |
| 03/11/11 | 10154 | Freedom Plastics, LLC | Dividend paid   4.04% on $14,190.00; Claim# NA; Filed: $14,190.00; Reference: Voided on 04/07/11 | 7100-000 | 573.42 | 183,775.04 |
| 03/11/11 | 10155 | Humana, Inc. | Dividend paid   4.04% on $850.00; Claim# NA; Filed: $850.00; Reference: Voided on 03/29/11 | 7100-000 | 34.35 | 183,740.69 |
| 03/11/11 | 10156 | Hunter Industries, Inc. | Dividend paid   4.04% on $36,150.00; Claim# NA; Filed: $36,150.00; Reference: | 7100-000 | 1,460.82 | 182,279.87 |
| 03/11/11 | 10157 | Jacuzzi | Dividend paid   4.04% on $5,300.00; Claim# NA; Filed: $5,300.00; Reference: Voided on 03/25/11 | 7100-000 | 214.17 | 182,065.70 |
| 03/11/11 | 10158 | Josam Company | Dividend paid   4.04% on $2,040.00; Claim# NA; Filed: $2,040.00; Reference: Voided on 04/04/11 | 7100-000 | 82.44 | 181,983.26 |
| 03/11/11 | 10159 | Lasco Bathware | Dividend paid   4.04% on $23,826.00; Claim# NA; Filed: $23,826.00; Reference: | 7100-000 | 962.81 | 181,020.45 |
| 03/11/11 | 10160 | Lasco Fittings | Dividend paid   4.04% on $7,525.00; Claim# NA; Filed: $7,525.00; Reference: Voided on 04/14/11 | 7100-000 | 304.09 | 180,716.36 |
| 03/11/11 | 10161 | Nordyne, Inc. | Dividend paid   4.04% on $10,296.00; Claim# NA; Filed: $10,296.00; Reference: | 7100-000 | 416.06 | 180,300.30 |
| 03/11/11 | 10162 | Oasis Industries, Inc. | Dividend paid   4.04% on $540.00; Claim# NA; Filed: $540.00; Reference: Voided on 03/22/11 | 7100-000 | 21.82 | 180,278.48 |
| 03/11/11 | 10163 | Oatey Supply Chain Services, Inc. | Dividend paid   4.04% on $20,250.00; Claim# NA; Filed: $20,250.00; Reference: | 7100-000 | 818.30 | 179,460.18 |
| 03/11/11 | 10164 | Penske Truck Leasing | Dividend paid   4.04% on $1,330.53; Claim# | 7100-000 | 53.77 | 179,406.41 |
| | | | Subtotals : | $0.00 | $5,590.09 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 17

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 03-49244-JS |
| Case Name: | GLENDALE PLUMBING SUPPLY CO., INC. |
| | |
| Taxpayer ID #: | **-***9777 |
| Period Ending: | 09/13/11 |

| | |
|---|---|
| Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******46-66 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | NA; Filed: $1,330.53; Reference: | | | | |
| 03/11/11 | 10165 | Plymouth Products | Dividend paid  4.04% on $1,670.00; Claim#<br>NA; Filed: $1,670.00; Reference: | 7100-000 | | 67.48 | 179,338.93 |
| 03/11/11 | 10166 | Printex Designs | Dividend paid  4.04% on $1,435.00; Claim#<br>NA; Filed: $1,435.00; Reference:<br>Voided on 03/21/11 | 7100-000 | | 57.99 | 179,280.94 |
| 03/11/11 | 10167 | Sioux Chief Mfg Co., Inc. | Dividend paid  4.04% on $10,125.00; Claim#<br>NA; Filed: $10,125.00; Reference: | 7100-000 | | 409.15 | 178,871.79 |
| 03/11/11 | 10168 | Zurn Industries | Dividend paid  4.04% on $10,535.00; Claim#<br>NA; Filed: $10,535.00; Reference: | 7100-000 | | 425.72 | 178,446.07 |
| 03/11/11 | 10169 | JAMES SKIBA | Dividend paid  4.04% on $17,439.60; Claim#<br>11; Filed: $17,439.60; Reference: | 7100-000 | | 704.73 | 177,741.34 |
| 03/11/11 | 10170 | F.j. Moore Mfg. | Dividend paid  4.04% on $4,454.00; Claim# 16;<br>Filed: $4,454.00; Reference: | 7100-000 | | 179.99 | 177,561.35 |
| 03/11/11 | 10171 | L.d. Daniels & Assoc. | Dividend paid  4.04% on $7,374.00; Claim# 18;<br>Filed: $7,374.00; Reference: | 7100-000 | | 297.98 | 177,263.37 |
| 03/11/11 | 10172 | Capital Water Softener | Dividend paid  4.04% on $5,889.00; Claim# 35;<br>Filed: $5,889.00; Reference: | 7100-000 | | 237.97 | 177,025.40 |
| 03/11/11 | 10173 | Wisconsin Dept Of Revenue | Dividend paid  4.04% on $111,965.57; Claim#<br>38U; Filed: $111,965.57; Reference: | 7100-000 | | 4,524.53 | 172,500.87 |
| 03/11/11 | 10174 | Ridge Tool Co. | Dividend paid  4.04% on $1,989.92; Claim# 42;<br>Filed: $1,989.92; Reference:<br>Voided on 03/23/11 | 7100-000 | | 80.41 | 172,420.46 |
| 03/11/11 | 10175 | Fahey, Tim | Dividend paid  4.04% on $18,543.88; Claim#<br>43; Filed: $18,543.88; Reference: | 7100-000 | | 749.36 | 171,671.10 |
| 03/11/11 | 10176 | Kaul Oil Company | Dividend paid  4.04% on $2,086.61; Claim# 50;<br>Filed: $5,083.00; Reference:<br>Stopped on 06/22/11 | 7100-000 | | 84.32 | 171,586.78 |
| 03/11/11 | 10177 | American Wall Tie Co | Dividend paid  4.04% on $758.11; Claim# 67;<br>Filed: $758.11; Reference: | 7100-000 | | 30.64 | 171,556.14 |
| 03/11/11 | 10178 | Best Specialties | Dividend paid  4.04% on $3,443.58; Claim# 77;<br>Filed: $3,443.58; Reference: | 7100-000 | | 139.16 | 171,416.98 |
| 03/11/11 | 10179 | Stoffel Equipment Co | Dividend paid  4.04% on $368.00; Claim# 86;<br>Filed: $368.00; Reference: | 7100-000 | | 14.87 | 171,402.11 |
| 03/11/11 | 10180 | Leonard Valve Co | Dividend paid  4.04% on $2,411.00; Claim# 87;<br>Filed: $2,411.00; Reference: | 7100-000 | | 97.43 | 171,304.68 |
| 03/11/11 | 10181 | Wheeler Div Of Rex Intl Inc | Dividend paid  4.04% on $187.00; Claim# 92;<br>Filed: $187.00; Reference: | 7100-000 | | 7.56 | 171,297.12 |
| 03/11/11 | 10182 | Lasco Bathware | Dividend paid  4.04% on $65,760.19; Claim# | 7100-000 | | 2,657.37 | 168,639.75 |
| | | | Subtotals : | | $0.00 | $10,766.66 | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 03-49244-JS |
| **Case Name:** | GLENDALE PLUMBING SUPPLY CO., INC. |
| **Taxpayer ID #:** | **-***9777 |
| **Period Ending:** | 09/13/11 |

| | |
|---|---|
| **Trustee:** | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-******46-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 94; Filed: $188,966.00; Reference: | | | | |
| 03/11/11 | 10183 | General Wire Spring Co | Dividend paid  4.04% on $1,455.53; Claim# 96;<br>Filed: $1,455.53; Reference: | 7100-000 | | 58.82 | 168,580.93 |
| 03/11/11 | 10184 | Continental Courier, Ltd | Dividend paid  4.04% on $283.93; Claim# 99;<br>Filed: $283.93; Reference: | 7100-000 | | 11.47 | 168,569.46 |
| 03/11/11 | 10185 | Lake City Ind Products Inc | Dividend paid  4.04% on $560.58; Claim# 102;<br>Filed: $560.58; Reference: | 7100-000 | | 22.65 | 168,546.81 |
| 03/11/11 | 10186 | Diamond Water Conditioning | Dividend paid  4.04% on $1,501.00; Claim#<br>106; Filed: $1,501.00; Reference:<br>Voided on 03/23/11 | 7100-000 | | 60.66 | 168,486.15 |
| 03/11/11 | 10187 | John Barr Sales | Dividend paid  4.04% on $885.60; Claim# 108;<br>Filed: $885.60; Reference: | 7100-000 | | 35.79 | 168,450.36 |
| 03/11/11 | 10188 | Badger Tag And Label Corp | Dividend paid  4.04% on $1,312.00; Claim#<br>113; Filed: $1,312.00; Reference: | 7100-000 | | 53.02 | 168,397.34 |
| 03/11/11 | 10189 | Kast Marketing | Dividend paid  4.04% on $1,693.00; Claim#<br>115; Filed: $1,693.00; Reference: | 7100-000 | | 68.41 | 168,328.93 |
| 03/11/11 | 10190 | Bruce, Thomas Charles | Dividend paid  4.04% on $81,179.00; Claim#<br>125; Filed: $81,179.00; Reference:<br>Voided on 03/23/11 | 7100-000 | | 3,280.45 | 165,048.48 |
| 03/11/11 | 10191 | American Granby Inc | Dividend paid  4.04% on $1,311.00; Claim#<br>135; Filed: $1,311.00; Reference:<br>Voided on 03/25/11 | 7100-000 | | 52.98 | 164,995.50 |
| 03/11/11 | 10192 | Black Swan Mfg Co | Dividend paid  4.04% on $7,833.15; Claim#<br>139; Filed: $7,833.15; Reference: | 7100-000 | | 316.54 | 164,678.96 |
| 03/11/11 | 10193 | Santeen Products | Dividend paid  4.04% on $543.00; Claim# 178;<br>Filed: $543.00; Reference: | 7100-000 | | 21.94 | 164,657.02 |
| 03/11/11 | 10194 | Elkay Mfg Co. | Dividend paid  4.04% on $39,628.00; Claim#<br>184; Filed: $39,628.00; Reference: | 7100-000 | | 1,601.37 | 163,055.65 |
| 03/11/11 | 10195 | Dawn Industries Inc | Dividend paid  4.04% on $4,324.78; Claim#<br>191; Filed: $4,324.78; Reference: | 7100-000 | | 174.76 | 162,880.89 |
| 03/11/11 | 10196 | Milwaukee Kitchen & Bath | Dividend paid  4.04% on $190.00; Claim# 207;<br>Filed: $190.00; Reference:<br>Voided on 03/25/11 | 7100-000 | | 7.68 | 162,873.21 |
| 03/11/11 | 10197 | Rohl Corporation | Dividend paid  4.04% on $336.44; Claim# 208;<br>Filed: $336.44; Reference:<br>Voided on 04/05/11 | 7100-000 | | 13.60 | 162,859.61 |
| 03/11/11 | 10198 | Rehau Incorporated | Dividend paid  4.04% on $14,792.50; Claim#<br>215; Filed: $14,792.50; Reference: | 7100-000 | | 597.77 | 162,261.84 |
| 03/11/11 | 10199 | Reed Mfg | Dividend paid  4.04% on $1,648.10; Claim# | 7100-000 | | 66.60 | 162,195.24 |
| | | | Subtotals : | | $0.00 | $6,444.51 | |

Exhibit 9

# Form 2

Page: 19

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 03-49244-JS |
| Case Name: | GLENDALE PLUMBING SUPPLY CO., INC. |
| | |
| Taxpayer ID #: | **-***9777 |
| Period Ending: | 09/13/11 |

| | |
|---|---|
| Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******46-66 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 220; Filed: $1,648.10; Reference: | | | | |
| 03/11/11 | 10200 | Econoprint | Dividend paid  4.04% on $173.27; Claim# 230; Filed: $173.27; Reference: | 7100-000 | | 7.00 | 162,188.24 |
| 03/11/11 | 10201 | Northland Sales, Inc | Dividend paid  4.04% on $1,480.40; Claim# 236; Filed: $1,480.40; Reference: | 7100-000 | | 59.82 | 162,128.42 |
| 03/11/11 | 10202 | Maintenance Services Of Madiso | Dividend paid  4.04% on $212.90; Claim# 237; Filed: $212.90; Reference: | 7100-000 | | 8.60 | 162,119.82 |
| 03/11/11 | 10203 | Consolidated Doors Inc | Dividend paid  4.04% on $215.42; Claim# 241; Filed: $215.42; Reference: | 7100-000 | | 8.71 | 162,111.11 |
| 03/11/11 | 10204 | Aramark Refreshment Services | Dividend paid  4.04% on $358.22; Claim# 242; Filed: $358.22; Reference: Stopped on 06/22/11 | 7100-000 | | 14.48 | 162,096.63 |
| 03/11/11 | 10205 | Manufacturers News Inc | Dividend paid  4.04% on $155.00; Claim# 247; Filed: $155.00; Reference: | 7100-000 | | 6.26 | 162,090.37 |
| 03/11/11 | 10206 | T Christy Enterprises | Dividend paid  4.04% on $1,269.03; Claim# 253; Filed: $1,269.03; Reference: | 7100-000 | | 51.28 | 162,039.09 |
| 03/11/11 | 10207 | Osi Sealants Inc | Dividend paid  4.04% on $784.08; Claim# 256; Filed: $784.08; Reference: | 7100-000 | | 31.68 | 162,007.41 |
| 03/11/11 | 10208 | Greater Bay Capital | Dividend paid  4.04% on $8,263.50; Claim# 259 -3; Filed: $8,263.50; Reference: | 7100-000 | | 333.93 | 161,673.48 |
| 03/11/11 | 10209 | M T G Services | Dividend paid  4.04% on $1,038.01; Claim# 266; Filed: $1,038.01; Reference: | 7100-000 | | 41.95 | 161,631.53 |
| 03/11/11 | 10210 | Acorn Engineering Co | Dividend paid  4.04% on $1,149.00; Claim# 267; Filed: $1,149.00; Reference: | 7100-000 | | 46.43 | 161,585.10 |
| 03/11/11 | 10211 | E L Mustee & Sons Inc | Dividend paid  4.04% on $51,576.85; Claim# 274; Filed: $51,576.85; Reference: | 7100-000 | | 2,084.22 | 159,500.88 |
| 03/11/11 | 10212 | Alsons Corporation | Dividend paid  4.04% on $1,435.79; Claim# 276; Filed: $1,435.79; Reference: | 7100-000 | | 58.02 | 159,442.86 |
| 03/11/11 | 10213 | Blackburn Manufacturing Co | Dividend paid  4.04% on $241.98; Claim# 295; Filed: $241.98; Reference: | 7100-000 | | 9.78 | 159,433.08 |
| 03/11/11 | 10214 | Stickler And Associates Inc | Dividend paid  4.04% on $9,760.18; Claim# 300; Filed: $9,760.18; Reference: | 7100-000 | | 394.41 | 159,038.67 |
| 03/11/11 | 10215 | Zurn Industries | Dividend paid  4.04% on $39,094.00; Claim# 311; Filed: $39,094.00; Reference: | 7100-000 | | 1,579.79 | 157,458.88 |
| 03/11/11 | 10216 | Wami Sales Inc | Dividend paid  4.04% on $4,520.21; Claim# 337; Filed: $4,520.21; Reference: | 7100-000 | | 182.66 | 157,276.22 |
| 03/11/11 | 10217 | Burk & Associates | Dividend paid  4.04% on $529.80; Claim# 343; Filed: $529.80; Reference: | 7100-000 | | 21.41 | 157,254.81 |
| 03/11/11 | 10218 | Lsp Products Group Inc. | Dividend paid  4.04% on $16,103.14; Claim# | 7100-000 | | 650.73 | 156,604.08 |
| | | | Subtotals : | | $0.00 | $5,591.16 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page:  20

## Cash Receipts And Disbursements Record

| Case Number: | 03-49244-JS | | Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
|---|---|---|---|---|
| Case Name: | GLENDALE PLUMBING SUPPLY CO., INC. | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | 9200-******46-66 - Checking Account |
| Taxpayer ID #: | **-***9777 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 09/13/11 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 350; Filed: $16,103.14; Reference: | | | | |
| 03/11/11 | 10219 | Regency Wire & Cable | Dividend paid   4.04% on $3,428.77; Claim# 352; Filed: $3,428.77; Reference: | 7100-000 | | 138.56 | 156,465.52 |
| 03/11/11 | 10220 | Amerec Products | Dividend paid  4.04% on $1,187.65; Claim# 356; Filed: $1,187.65; Reference: | 7100-000 | | 47.99 | 156,417.53 |
| 03/11/11 | 10221 | Printex Designs Inc. | Dividend paid  4.04% on $1,318.00; Claim# 358; Filed: $1,318.00; Reference:<br>Voided on 03/29/11 | 7100-000 | | 53.26 | 156,364.27 |
| 03/11/11 | 10222 | J C Whitlam Manufacturing | Dividend paid  4.04% on $137.20; Claim# 370; Filed: $137.20; Reference: | 7100-000 | | 5.54 | 156,358.73 |
| 03/11/11 | 10223 | J M Manufacturing Co Inc | Dividend paid  4.04% on $43,309.60; Claim# 378; Filed: $43,309.60; Reference: | 7100-000 | | 1,750.14 | 154,608.59 |
| 03/11/11 | 10224 | Big Foot Manufacturing Co | Dividend paid  4.04% on $562.33; Claim# 380; Filed: $562.33; Reference:<br>Stopped on 06/22/11 | 7100-000 | | 22.72 | 154,585.87 |
| 03/11/11 | 10225 | Eemax | Dividend paid   4.04% on $2,210.97; Claim# 382; Filed: $2,210.97; Reference: | 7100-000 | | 89.35 | 154,496.52 |
| 03/11/11 | 10226 | Gerber Plumbing Fixtures Inc | Dividend paid  4.04% on $19,601.04; Claim# 396; Filed: $19,601.04; Reference:<br>Voided on 03/25/11 | 7100-000 | | 792.08 | 153,704.44 |
| 03/11/11 | 10227 | Wisconsin Electric Power Co. | Dividend paid  4.04% on $3,687.00; Claim# 404; Filed: $3,687.00; Reference: | 7100-000 | | 148.99 | 153,555.45 |
| 03/11/11 | 10228 | Northern Waters | Dividend paid  4.04% on $7,643.00; Claim# 410; Filed: $7,643.00; Reference: | 7100-000 | | 308.85 | 153,246.60 |
| 03/11/11 | 10229 | Lippert Corp | Dividend paid  4.04% on $1,602.00; Claim# 414; Filed: $1,602.00; Reference:<br>Voided on 03/25/11 | 7100-000 | | 64.74 | 153,181.86 |
| 03/11/11 | 10230 | Nelson Container | Dividend paid  4.04% on $1,656.82; Claim# 417; Filed: $1,656.82; Reference: | 7100-000 | | 66.95 | 153,114.91 |
| 03/11/11 | 10231 | Turf Aid | Dividend paid  4.04% on $728.00; Claim# 424; Filed: $728.00; Reference: | 7100-000 | | 29.42 | 153,085.49 |
| 03/11/11 | 10232 | Centennial Plastics Llc | Dividend paid  4.04% on $15,178.00; Claim# 432; Filed: $15,178.00; Reference: | 7100-000 | | 613.34 | 152,472.15 |
| 03/11/11 | 10233 | Barclay Products Ltd | Dividend paid  4.04% on $2,231.51; Claim# 434; Filed: $2,231.51; Reference: | 7100-000 | | 90.18 | 152,381.97 |
| 03/11/11 | 10234 | Keeney Manufacturing Co | Dividend paid  4.04% on $2,839.00; Claim# 443; Filed: $2,839.00; Reference: | 7100-000 | | 114.72 | 152,267.25 |
| 03/11/11 | 10235 | Leemco Inc | Dividend paid  4.04% on $6,544.00; Claim# 446; Filed: $6,544.00; Reference: | 7100-000 | | 264.44 | 152,002.81 |

|  | Subtotals : | $0.00 | $4,601.27 |
|---|---|---|---|

Exhibit 9

# Form 2

Page: 21

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 03-49244-JS |
| Case Name: | GLENDALE PLUMBING SUPPLY CO., INC. |
| Taxpayer ID #: | **-***9777 |
| Period Ending: | 09/13/11 |

| | |
|---|---|
| Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******46-66 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 03/11/11 | 10236 | Schier Products Co | Dividend paid   4.04% on $3,485.34; Claim# 452; Filed: $3,485.34; Reference: Stopped on 06/22/11 | 7100-000 | | 140.84 | 151,861.97 |
| 03/11/11 | 10237 | Haws Corporation | Dividend paid   4.04% on $2,064.00; Claim# 462; Filed: $2,064.00; Reference: | 7100-000 | | 83.41 | 151,778.56 |
| 03/11/11 | 10238 | Thompson Plastics | Dividend paid   4.04% on $20,012.74; Claim# 467; Filed: $20,012.74; Reference: | 7100-000 | | 808.72 | 150,969.84 |
| 03/11/11 | 10239 | Richard Specialty Co | Dividend paid   4.04% on $1,381.00; Claim# 473; Filed: $1,381.00; Reference: | 7100-000 | | 55.81 | 150,914.03 |
| 03/11/11 | 10240 | Mueller Streamline Co | Dividend paid   4.04% on $740.46; Claim# 477; Filed: $103,361.00; Reference: | 7100-000 | | 29.92 | 150,884.11 |
| 03/11/11 | 10241 | A O Smith | Dividend paid   4.04% on $205,048.00; Claim# 483; Filed: $205,048.00; Reference: Voided on 03/29/11 | 7100-000 | | 8,286.00 | 142,598.11 |
| 03/11/11 | 10242 | King Innovation | Dividend paid   4.04% on $1,163.00; Claim# 485; Filed: $1,163.00; Reference: Voided on 03/29/11 | 7100-000 | | 47.00 | 142,551.11 |
| 03/11/11 | 10243 | Sioux Chief Mfg Co Inc | Dividend paid   4.04% on $15,334.93; Claim# 504; Filed: $15,334.93; Reference: | 7100-000 | | 619.69 | 141,931.42 |
| 03/11/11 | 10244 | Foresees Products Incorporated | Dividend paid   4.04% on $3,344.00; Claim# 507; Filed: $3,344.00; Reference: | 7100-000 | | 135.13 | 141,796.29 |
| 03/11/11 | 10245 | National Fiberglass | Dividend paid   4.04% on $8,358.00; Claim# 508; Filed: $8,358.00; Reference: | 7100-000 | | 337.75 | 141,458.54 |
| 03/11/11 | 10246 | Josam Company | Dividend paid   4.04% on $28,141.04; Claim# 514; Filed: $28,141.04; Reference: | 7100-000 | | 1,137.18 | 140,321.36 |
| 03/11/11 | 10247 | Qps Staffing Service Inc | Dividend paid   4.04% on $295.36; Claim# 521; Filed: $295.36; Reference: Voided on 03/25/11 | 7100-000 | | 11.94 | 140,309.42 |
| 03/11/11 | 10248 | Bradley Corporation | Dividend paid   4.04% on $8,206.00; Claim# 525; Filed: $8,206.00; Reference: | 7100-000 | | 331.60 | 139,977.82 |
| 03/11/11 | 10249 | Sta Rite Industries | Dividend paid   4.04% on $13,355.00; Claim# 536; Filed: $13,355.00; Reference: | 7100-000 | | 539.68 | 139,438.14 |
| 03/11/11 | 10250 | Howards Products Inc | Dividend paid   4.04% on $4,530.58; Claim# 555; Filed: $4,530.58; Reference: Voided on 03/25/11 | 7100-000 | | 183.08 | 139,255.06 |
| 03/11/11 | 10251 | Ward Manufacturing Inc | Dividend paid   4.04% on $11,390.00; Claim# 564; Filed: $11,390.00; Reference: | 7100-000 | | 460.27 | 138,794.79 |
| 03/11/11 | 10252 | Hico Flex Brass Co | Dividend paid   4.04% on $2,880.00; Claim# 588; Filed: $2,880.00; Reference: | 7100-000 | | 116.38 | 138,678.41 |

| | | | Subtotals : | | $0.00 | $13,324.40 | |

Exhibit 9

# Form 2

Page: 22

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 03-49244-JS | **Trustee:** DAVID GROCHOCINSKI, TRUSTEE (520067) |
| **Case Name:** GLENDALE PLUMBING SUPPLY CO., INC. | **Bank Name:** The Bank of New York Mellon |
| | **Account:** 9200-******46-66 - Checking Account |
| **Taxpayer ID #:** **-***9777 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 09/13/11 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/11/11 | 10253 | Spears Manufacturing Co | Dividend paid  4.04% on $4,879.60; Claim# 591; Filed: $4,879.60; Reference: | 7100-000 | | 197.18 | 138,481.23 |
| 03/11/11 | 10254 | Diversitech | Dividend paid  4.04% on $634.27; Claim# 594; Filed: $634.27; Reference: | 7100-000 | | 25.63 | 138,455.60 |
| 03/11/11 | 10255 | Rheem Mfg Co | Dividend paid  4.04% on $187,299.57; Claim# 596; Filed: $187,299.57; Reference: | 7100-000 | | 7,568.78 | 130,886.82 |
| 03/11/11 | 10256 | Netafim Irrigation Inc | Dividend paid  4.04% on $3,542.92; Claim# 615; Filed: $3,542.92; Reference: | 7100-000 | | 143.17 | 130,743.65 |
| 03/11/11 | 10257 | Pipe Conx | Dividend paid  4.04% on $2,113.00; Claim# 624; Filed: $2,113.00; Reference: | 7100-000 | | 85.39 | 130,658.26 |
| 03/11/11 | 10258 | Hellenbrand Water Cond Inc. | Dividend paid  4.04% on $3,074.76; Claim# 634; Filed: $3,074.76; Reference: Voided on 03/25/11 | 7100-000 | | 124.25 | 130,534.01 |
| 03/11/11 | 10259 | Kohler Company | Dividend paid  4.04% on $1,505,898.44; Claim# 641; Filed: $1,505,898.44; Reference: | 7100-000 | | 60,853.41 | 69,680.60 |
| 03/11/11 | 10260 | Schiff Hardin Llp | Dividend paid  4.04% on $8,163.00; Claim# 645; Filed: $8,163.00; Reference: Voided on 03/23/11 | 7100-000 | | 329.87 | 69,350.73 |
| 03/11/11 | 10261 | Moen Division | Dividend paid  4.04% on $216,384.00; Claim# 649; Filed: $1,442,560.00; Reference: | 7100-000 | | 8,744.09 | 60,606.64 |
| 03/11/11 | 10262 | Chicago Faucet Company | Dividend paid  4.04% on $18,081.12; Claim# 653; Filed: $18,081.12; Reference: Voided on 04/04/11 | 7100-000 | | 730.66 | 59,875.98 |
| 03/11/11 | 10263 | Geberit Manufacturing | Dividend paid  4.04% on $18,081.12; Claim# 656; Filed: $18,081.12; Reference: Voided on 04/04/11 | 7100-000 | | 730.66 | 59,145.32 |
| 03/11/11 | 10264 | Process Mechanical System | Dividend paid  4.04% on $1,266.00; Claim# 658; Filed: $1,266.00; Reference: Voided on 03/25/11 | 7100-000 | | 51.16 | 59,094.16 |
| 03/11/11 | 10265 | Opella Inc | Dividend paid  4.04% on $3,803.00; Claim# 665; Filed: $3,803.00; Reference: Voided on 03/29/11 | 7100-000 | | 153.68 | 58,940.48 |
| 03/11/11 | 10266 | L R Nelson Corporation | Dividend paid  4.04% on $3,504.17; Claim# 670; Filed: $3,504.17; Reference: Voided on 04/04/11 | 7100-000 | | 141.60 | 58,798.88 |
| 03/11/11 | 10267 | Swan Corp | Dividend paid  4.04% on $21,682.34; Claim# 673; Filed: $21,682.34; Reference: Voided on 04/07/11 | 7100-000 | | 876.18 | 57,922.70 |
| 03/11/11 | 10268 | Watco Manufacturing Co | Dividend paid  4.04% on $3,810.00; Claim# | 7100-000 | | 153.96 | 57,768.74 |

| | | | Subtotals : | | $0.00 | $80,909.67 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 23

## Cash Receipts And Disbursements Record

**Case Number:** 03-49244-JS
**Case Name:** GLENDALE PLUMBING SUPPLY CO., INC.

**Taxpayer ID #:** **-***9777
**Period Ending:** 09/13/11

**Trustee:** DAVID GROCHOCINSKI, TRUSTEE (520067)
**Bank Name:** The Bank of New York Mellon
**Account:** 9200-******46-66 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 710; Filed: $3,810.00; Reference: | | | | |
| 03/11/11 | 10269 | Woodford Mfg | Dividend paid  4.04% on $872.71; Claim# 712; Filed: $872.71; Reference: | 7100-000 | | 35.27 | 57,733.47 |
| 03/11/11 | 10270 | Burton Anderson & Associates | Dividend paid  4.04% on $6,018.27; Claim# 721; Filed: $6,018.27; Reference: | 7100-000 | | 243.20 | 57,490.27 |
| 03/11/11 | 10271 | Mill Rose Company, The | Dividend paid  4.04% on $1,730.18; Claim# 722; Filed: $1,730.18; Reference: | 7100-000 | | 69.92 | 57,420.35 |
| 03/11/11 | 10272 | Premier One Products, Inc. | Dividend paid  4.04% on $2,221.66; Claim# 728; Filed: $2,221.66; Reference:<br>Stopped on 06/22/11 | 7100-000 | | 89.78 | 57,330.57 |
| 03/11/11 | 10273 | FHP/Kindred | Dividend paid  4.04% on $26,450.03; Claim# 764; Filed: $26,450.03; Reference: | 7100-000 | | 1,068.85 | 56,261.72 |
| 03/11/11 | 10274 | Grohe America Inc | Dividend paid  4.04% on $17,625.48; Claim# 769; Filed: $17,625.48; Reference: | 7100-000 | | 712.25 | 55,549.47 |
| 03/11/11 | 10275 | Arrowhead Brass Products | Dividend paid  4.04% on $9,770.81; Claim# 776; Filed: $9,770.81; Reference: | 7100-000 | | 394.84 | 55,154.63 |
| 03/11/11 | 10276 | HE Stark Agency | Dividend paid  4.04% on $1,497.44; Claim# 793; Filed: $1,497.44; Reference: | 7100-000 | | 60.51 | 55,094.12 |
| 03/11/11 | 10277 | CHICAGO TRUCK DRIVERS/HEALTH & WELFARE FUND | Dividend paid  4.04% on $1,104,429.83; Claim# 808; Filed: $1,104,429.83; Reference: | 7100-000 | | 44,630.05 | 10,464.07 |
| 03/11/11 | 10278 | Brasstech Inc | Dividend paid  4.04% on $10,326.69; Claim# 1000; Filed: $10,326.69; Reference: | 7100-000 | | 417.30 | 10,046.77 |
| 03/11/11 | 10279 | Delta Faucet | Dividend paid  4.04% on $115,861.08; Claim# 1029; Filed: $115,861.08; Reference: | 7100-000 | | 4,681.95 | 5,364.82 |
| 03/11/11 | 10280 | Mansfield Plumbing Products | Dividend paid  4.04% on $123,591.33; Claim# 1043; Filed: $391,220.55; Reference: | 7100-000 | | 4,994.33 | 370.49 |
| 03/11/11 | 10281 | Delta Faucet | Dividend paid  4.04% on $6,600.00; Claim# 1103; Filed: $6,600.00; Reference: | 7100-000 | | 266.71 | 103.78 |
| 03/11/11 | 10282 | Elkay Mfg Co. | Dividend paid  4.04% on $2,115.00; Claim# 1111; Filed: $15,000.00; Reference: | 7100-000 | | 85.47 | 18.31 |
| 03/11/11 | 10283 | U.S. Bankruptcy Court | COMBINED SMALL CHECK | | | 18.31 | 0.00 |
| | | | Dividend paid  4.04% on       2.02 $50.00;  Claim# 25; Filed: $50.00 | 7100-000 | | | 0.00 |
| | | | Dividend paid  4.04% on       3.72 $92.00;  Claim# 75; Filed: $92.00 | 7100-000 | | | 0.00 |
| | | | Dividend paid  4.04% on       1.61 | 7100-000 | | | 0.00 |

|  |  |  |  | Subtotals : | $0.00 | $57,768.74 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 24

## Cash Receipts And Disbursements Record

Case Number:  03-49244-JS
Case Name:  GLENDALE PLUMBING SUPPLY CO., INC.

Trustee:  DAVID GROCHOCINSKI, TRUSTEE (520067)
Bank Name:  The Bank of New York Mellon
Account:  9200-*****46-66 - Checking Account

Taxpayer ID #:  **-***9777
Period Ending:  09/13/11

Blanket Bond:  $5,000,000.00  (per case limit)
Separate Bond:  N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | $39.85;  Claim# 101; Filed: $39.85 | | | | |
| | | | Dividend paid  4.04% on          2.27 $56.23;  Claim# 234; Filed: $56.23 | 7100-000 | | | 0.00 |
| | | | Dividend paid  4.04% on          1.88 $46.50;  Claim# 238; Filed: $46.50 | 7100-000 | | | 0.00 |
| | | | Dividend paid  4.04% on          1.21 $30.00;  Claim# 286; Filed: $30.00 | 7100-000 | | | 0.00 |
| | | | Dividend paid  4.04% on          3.34 $82.66;  Claim# 298; Filed: $82.66 | 7100-000 | | | 0.00 |
| | | | Dividend paid  4.04% on          2.26 $56.00;  Claim# 455; Filed: $56.00 | 7100-000 | | | 0.00 |
| 03/21/11 | 10166 | Printex Designs | Dividend paid  4.04% on $1,435.00; Claim# NA; Filed: $1,435.00; Reference: Voided: check issued on 03/11/11 | 7100-000 | | -57.99 | 57.99 |
| 03/22/11 | 10129 | ILLINOIS DEPARTMENT OF REVENUE | Dividend paid 100.00% on $139.50; Filed: $0.00 for State W/H Voided: check issued on 03/11/11 | 5300-000 | | -139.50 | 197.49 |
| 03/22/11 | 10130 | JAMES SKIBA | Dividend paid 100.00% on $2,992.27; Claim# 11; Filed: $4,650.00; Reference: Voided: check issued on 03/11/11 | 5300-000 | | -2,992.27 | 3,189.76 |
| 03/22/11 | 10131 | Mellon Bank | Dividend paid 100.00% on $288.30; Filed: $0.00 for FICA Voided: check issued on 03/11/11 | 5800-000 | | -288.30 | 3,478.06 |
| 03/22/11 | 10134 | ILLINOIS DIRECTOR OF EMPLOYMENT SECURITIES | Dividend paid 100.00% on $155.78; Filed: $0.00 for SUTA Voided: check issued on 03/11/11 | 5800-000 | | -155.78 | 3,633.84 |
| 03/22/11 | 10162 | Oasis Industries, Inc. | Dividend paid  4.04% on $540.00; Claim# NA; Filed: $540.00; Reference: Voided: check issued on 03/11/11 | 7100-000 | | -21.82 | 3,655.66 |
| 03/22/11 | 10284 | JAMES SKIBA | DIVIDEND PAID 100.00'; CLAIM #11; FILED $4,650.00 Voided on 03/28/11 | 5300-000 | | ! 3,010.88 | 644.78 |
| 03/22/11 | 10285 | WI DEPT OF REVENUE | DIVIDEND PAID 1005 ON $213.90; STATE | 5300-000 | | ! 213.90 | 430.88 |

Subtotals :                                    $0.00          $-430.88

{} Asset reference(s)                    !-Not printed or not transmitted

Exhibit 9

# Form 2

Page: 25

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 03-49244-JS |
| Case Name: | GLENDALE PLUMBING SUPPLY CO., INC. |
| | |
| Taxpayer ID #: | **-***9777 |
| Period Ending: | 09/13/11 |

| | |
|---|---|
| Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******46-66 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | W/H<br>Voided on 03/28/11 | | | | |
| 03/22/11 | 10286 | ILLINOIS DIRECTOR OF<br>EMPLOYMENT SECURITIES | Voided on 03/28/11 | 5800-000 | | ! 155.77 | 275.11 |
| 03/23/11 | 10174 | Ridge Tool Co. | Dividend paid  4.04% on $1,989.92; Claim# 42;<br>Filed: $1,989.92; Reference:<br>Voided: check issued on 03/11/11 | 7100-000 | | -80.41 | 355.52 |
| 03/23/11 | 10186 | Diamond Water Conditioning | Dividend paid  4.04% on $1,501.00; Claim#<br>106; Filed: $1,501.00; Reference:<br>Voided: check issued on 03/11/11 | 7100-000 | | -60.66 | 416.18 |
| 03/23/11 | 10190 | Bruce, Thomas Charles | Dividend paid  4.04% on $81,179.00; Claim#<br>125; Filed: $81,179.00; Reference:<br>Voided: check issued on 03/11/11 | 7100-000 | | -3,280.45 | 3,696.63 |
| 03/23/11 | 10260 | Schiff Hardin Llp | Dividend paid  4.04% on $8,163.00; Claim#<br>645; Filed: $8,163.00; Reference:<br>Voided: check issued on 03/11/11 | 7100-000 | | -329.87 | 4,026.50 |
| 03/25/11 | 10139 | Anaheim Manufacturing Co | Dividend paid  4.04% on $13,913.00; Claim# 3;<br>Filed: $13,913.00; Reference:<br>Voided: check issued on 03/11/11 | 7100-000 | | -562.22 | 4,588.72 |
| 03/25/11 | 10157 | Jacuzzi | Dividend paid  4.04% on $5,300.00; Claim#<br>NA; Filed: $5,300.00; Reference:<br>Voided: check issued on 03/11/11 | 7100-000 | | -214.17 | 4,802.89 |
| 03/25/11 | 10191 | American Granby Inc | Dividend paid  4.04% on $1,311.00; Claim#<br>135; Filed: $1,311.00; Reference:<br>Voided: check issued on 03/11/11 | 7100-000 | | -52.98 | 4,855.87 |
| 03/25/11 | 10196 | Milwaukee Kitchen & Bath | Dividend paid  4.04% on $190.00; Claim# 207;<br>Filed: $190.00; Reference:<br>Voided: check issued on 03/11/11 | 7100-000 | | -7.68 | 4,863.55 |
| 03/25/11 | 10226 | Gerber Plumbing Fixtures Inc | Dividend paid  4.04% on $19,601.04; Claim#<br>396; Filed: $19,601.04; Reference:<br>Voided: check issued on 03/11/11 | 7100-000 | | -792.08 | 5,655.63 |
| 03/25/11 | 10229 | Lippert Corp | Dividend paid  4.04% on $1,602.00; Claim#<br>414; Filed: $1,602.00; Reference:<br>Voided: check issued on 03/11/11 | 7100-000 | | -64.74 | 5,720.37 |
| 03/25/11 | 10247 | Qps Staffing Service Inc | Dividend paid  4.04% on $295.36; Claim# 521;<br>Filed: $295.36; Reference:<br>Voided: check issued on 03/11/11 | 7100-000 | | -11.94 | 5,732.31 |
| 03/25/11 | 10250 | Howards Products Inc | Dividend paid  4.04% on $4,530.58; Claim#<br>555; Filed: $4,530.58; Reference: | 7100-000 | | -183.08 | 5,915.39 |

| | | | Subtotals : | | $0.00 | $-5,484.51 | |

{} Asset reference(s)                    !-Not printed or not transmitted                    Printed: 09/13/2011 10:54 AM    V.12.57

Exhibit 9

# Form 2

Page: 26

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 03-49244-JS |
| **Case Name:** | GLENDALE PLUMBING SUPPLY CO., INC. |
| **Taxpayer ID #:** | **-***9777 |
| **Period Ending:** | 09/13/11 |

| | |
|---|---|
| **Trustee:** | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-******46-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Voided: check issued on 03/11/11 | | | | |
| 03/25/11 | 10258 | Hellenbrand Water Cond Inc. | Dividend paid   4.04% on $3,074.76; Claim# 634; Filed: $3,074.76; Reference: Voided: check issued on 03/11/11 | 7100-000 | | -124.25 | 6,039.64 |
| 03/25/11 | 10264 | Process Mechanical System | Dividend paid   4.04% on $1,266.00; Claim# 658; Filed: $1,266.00; Reference: Voided: check issued on 03/11/11 | 7100-000 | | -51.16 | 6,090.80 |
| 03/28/11 | 10126 | Mellon Bank | Dividend paid 100.00% on $1,162.50; Filed: $0.00 for Federal W/H Voided: check issued on 03/11/11 | 5300-000 | | -1,162.50 | 7,253.30 |
| 03/28/11 | 10127 | Mellon Bank | Dividend paid 100.00% on $288.30; Filed: $0.00 for FICA Voided: check issued on 03/11/11 | 5300-000 | | -288.30 | 7,541.60 |
| 03/28/11 | 10128 | Mellon Bank | Dividend paid 100.00% on $67.43; Filed: $0.00 for Medicare Voided: check issued on 03/11/11 | 5300-000 | | -67.43 | 7,609.03 |
| 03/28/11 | 10132 | Mellon Bank | Dividend paid 100.00% on $67.43; Filed: $0.00 for Medicare Voided: check issued on 03/11/11 | 5800-000 | | -67.43 | 7,676.46 |
| 03/28/11 | 10133 | Mellon Bank | Dividend paid 100.00% on $37.20; Filed: $0.00 for FUTA Voided: check issued on 03/11/11 | 5800-000 | | -37.20 | 7,713.66 |
| 03/28/11 | 10284 | JAMES SKIBA | DIVIDEND PAID 100.00'; CLAIM #11; FILED $4,650.00 Voided: check issued on 03/22/11 | 5300-000 | | ! -3,010.88 | 10,724.54 |
| 03/28/11 | 10285 | WI DEPT OF REVENUE | DIVIDEND PAID 1005 ON $213.90; STATE W/H Voided: check issued on 03/22/11 | 5300-000 | | ! -213.90 | 10,938.44 |
| 03/28/11 | 10286 | ILLINOIS DIRECTOR OF EMPLOYMENT SECURITIES | Voided: check issued on 03/22/11 | 5800-000 | | ! -155.77 | 11,094.21 |
| 03/28/11 | 10287 | JAMES SKIBA | CLAIm #11 | 5300-000 | | 3,010.88 | 8,083.33 |
| 03/28/11 | 10288 | Wisconsin Department of Revenue | 39-1309777 | 5300-000 | | 213.90 | 7,869.43 |
| 03/28/11 | 10289 | DEPARTMENT OF WORKFORCE DEVELOPMENT | 39-1309777 | 5800-000 | | 155.78 | 7,713.65 |
| 03/28/11 | | EFTPS | FUTA | 5800-000 | | 37.20 | 7,676.45 |
| 03/28/11 | | Mellon Bank | | | | 1,780.95 | 5,895.50 |
| | | | 1,162.50 | 5300-000 | | | 5,895.50 |
| | | | 195.30 | 5300-000 | | | 5,895.50 |
| | | | 67.43 | 5800-000 | | | 5,895.50 |

Subtotals :                  $0.00              $19.89

Exhibit 9

# Form 2

Page: 27

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: 03-49244-JS | Trustee: DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Case Name: GLENDALE PLUMBING SUPPLY CO., INC. | Bank Name: The Bank of New York Mellon |
| | Account: 9200-******46-66 - Checking Account |
| Taxpayer ID #: **-***9777 | Blanket Bond: $5,000,000.00 (per case limit) |
| Period Ending: 09/13/11 | Separate Bond: N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 67.43 | 5300-000 | | | 5,895.50 |
| | | | 288.29 | 5800-000 | | | 5,895.50 |
| 03/29/11 | 10147 | Bemis Mfg Co | Dividend paid  4.04% on $544.00; Claim# NA; Filed: $544.00; Reference: Voided: check issued on 03/11/11 | 7100-000 | | -21.98 | 5,917.48 |
| 03/29/11 | 10155 | Humana, Inc. | Dividend paid  4.04% on $850.00; Claim# NA; Filed: $850.00; Reference: Voided: check issued on 03/11/11 | 7100-000 | | -34.35 | 5,951.83 |
| 03/29/11 | 10221 | Printex Designs Inc. | Dividend paid  4.04% on $1,318.00; Claim# 358; Filed: $1,318.00; Reference: Voided: check issued on 03/11/11 | 7100-000 | | -53.26 | 6,005.09 |
| 03/29/11 | 10241 | A O Smith | Dividend paid  4.04% on $205,048.00; Claim# 483; Filed: $205,048.00; Reference: Voided: check issued on 03/11/11 | 7100-000 | | -8,286.00 | 14,291.09 |
| 03/29/11 | 10242 | King Innovation | Dividend paid  4.04% on $1,163.00; Claim# 485; Filed: $1,163.00; Reference: Voided: check issued on 03/11/11 | 7100-000 | | -47.00 | 14,338.09 |
| 03/29/11 | 10265 | Opella Inc | Dividend paid  4.04% on $3,803.00; Claim# 665; Filed: $3,803.00; Reference: Voided: check issued on 03/11/11 | 7100-000 | | -153.68 | 14,491.77 |
| 04/01/11 | 10152 | Consolidated Plumbing Industries | Dividend paid  4.04% on $4,850.00; Claim# NA; Filed: $4,850.00; Reference: Voided: check issued on 03/11/11 | 7100-000 | | -195.99 | 14,687.76 |
| 04/04/11 | 10158 | Josam Company | Dividend paid  4.04% on $2,040.00; Claim# NA; Filed: $2,040.00; Reference: Voided: check issued on 03/11/11 | 7100-000 | | -82.44 | 14,770.20 |
| 04/04/11 | 10262 | Chicago Faucet Company | Dividend paid  4.04% on $18,081.12; Claim# 653; Filed: $18,081.12; Reference: Voided: check issued on 03/11/11 | 7100-000 | | -730.66 | 15,500.86 |
| 04/04/11 | 10263 | Geberit Manufacturing | Dividend paid  4.04% on $18,081.12; Claim# 656; Filed: $18,081.12; Reference: Voided: check issued on 03/11/11 | 7100-000 | | -730.66 | 16,231.52 |
| 04/04/11 | 10266 | L R Nelson Corporation | Dividend paid  4.04% on $3,504.17; Claim# 670; Filed: $3,504.17; Reference: Voided: check issued on 03/11/11 | 7100-000 | | -141.60 | 16,373.12 |
| 04/05/11 | 10197 | Rohl Corporation | Dividend paid  4.04% on $336.44; Claim# 208; Filed: $336.44; Reference: Voided: check issued on 03/11/11 | 7100-000 | | -13.60 | 16,386.72 |
| 04/06/11 | 10149 | Canfield Technologies, Inc. | Dividend paid  4.04% on $3,080.00; Claim# | 7100-000 | | -124.46 | 16,511.18 |

| | | | Subtotals : | | $0.00 | $-10,615.68 | |

{} Asset reference(s)

Printed: 09/13/2011 10:54 AM   V.12.57

Exhibit 9

# Form 2

Page: 28

## Cash Receipts And Disbursements Record

| Case Number: | 03-49244-JS | Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Case Name: | GLENDALE PLUMBING SUPPLY CO., INC. | Bank Name: | The Bank of New York Mellon |
| | | Account: | 9200-******46-66 - Checking Account |
| Taxpayer ID #: | **-***9777 | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 09/13/11 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | NA; Filed: $3,080.00; Reference:<br>Voided: check issued on 03/11/11 | | | | |
| 04/07/11 | 10153 | CR/PL Ltd Partnership | Dividend paid   4.04% on $410.00; Claim# NA;<br>Filed: $410.00; Reference:<br>Voided: check issued on 03/11/11 | 7100-000 | | -16.57 | 16,527.75 |
| 04/07/11 | 10154 | Freedom Plastics, LLC | Dividend paid   4.04% on $14,190.00; Claim#<br>NA; Filed: $14,190.00; Reference:<br>Voided: check issued on 03/11/11 | 7100-000 | | -573.42 | 17,101.17 |
| 04/07/11 | 10267 | Swan Corp | Dividend paid   4.04% on $21,682.34; Claim#<br>673; Filed: $21,682.34; Reference:<br>Voided: check issued on 03/11/11 | 7100-000 | | -876.18 | 17,977.35 |
| 04/14/11 | 10160 | Lasco Fittings | Dividend paid   4.04% on $7,525.00; Claim#<br>NA; Filed: $7,525.00; Reference:<br>Voided: check issued on 03/11/11 | 7100-000 | | -304.09 | 18,281.44 |
| 06/22/11 | 10176 | Kaul Oil Company | Dividend paid   4.04% on $2,086.61; Claim# 50;<br>Filed: $5,083.00; Reference:<br>Stopped: check issued on 03/11/11 | 7100-000 | | -84.32 | 18,365.76 |
| 06/22/11 | 10204 | Aramark Refreshment Services | Dividend paid   4.04% on $358.22; Claim# 242;<br>Filed: $358.22; Reference:<br>Stopped: check issued on 03/11/11 | 7100-000 | | -14.48 | 18,380.24 |
| 06/22/11 | 10224 | Big Foot Manufacturing Co | Dividend paid   4.04% on $562.33; Claim# 380;<br>Filed: $562.33; Reference:<br>Stopped: check issued on 03/11/11 | 7100-000 | | -22.72 | 18,402.96 |
| 06/22/11 | 10236 | Schier Products Co | Dividend paid   4.04% on $3,485.34; Claim#<br>452; Filed: $3,485.34; Reference:<br>Stopped: check issued on 03/11/11 | 7100-000 | | -140.84 | 18,543.80 |
| 06/22/11 | 10272 | Premier One Products, Inc. | Dividend paid   4.04% on $2,221.66; Claim#<br>728; Filed: $2,221.66; Reference:<br>Stopped: check issued on 03/11/11 | 7100-000 | | -89.78 | 18,633.58 |
| 06/22/11 | 10290 | Bruce, Thomas Charles | REISSUE CHECK #10190 | 7100-000 | | 3,280.45 | 15,353.13 |
| 06/29/11 | 10291 | Jacuzzi | replacement of ck#10157 | 7100-000 | | 214.17 | 15,138.96 |
| 08/09/11 | 10292 | CLERK, U.S. BANKRUPTCY<br>COURT | unclaimed funds | | | 15,138.96 | 0.00 |
| | | | 562.22 | 7100-001 | | | 0.00 |
| | | | 21.98 | 7100-001 | | | 0.00 |
| | | | 124.46 | 7100-001 | | | 0.00 |
| | | | 195.99 | 7100-001 | | | 0.00 |
| | | | 16.57 | 7100-001 | | | 0.00 |
| | | | 573.42 | 7100-001 | | | 0.00 |

Subtotals :     $0.00     $16,511.18

{} Asset reference(s)

Printed: 09/13/2011 10:54 AM    V.12.57

Exhibit 9

# Form 2

Page: 29

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 03-49244-JS | **Trustee:** DAVID GROCHOCINSKI, TRUSTEE (520067) |
| **Case Name:** GLENDALE PLUMBING SUPPLY CO., INC. | **Bank Name:** The Bank of New York Mellon |
| | **Account:** 9200-******46-66 - Checking Account |
| **Taxpayer ID #:** **-***9777 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 09/13/11 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 34.35 | 7100-001 | | | 0.00 |
| | | | 82.44 | 7100-001 | | | 0.00 |
| | | | 304.09 | 7100-001 | | | 0.00 |
| | | | 21.82 | 7100-001 | | | 0.00 |
| | | | 57.99 | 7100-001 | | | 0.00 |
| | | | 80.41 | 7100-001 | | | 0.00 |
| | | | 84.32 | 7100-001 | | | 0.00 |
| | | | 60.66 | 7100-001 | | | 0.00 |
| | | | 52.98 | 7100-001 | | | 0.00 |
| | | | 7.68 | 7100-001 | | | 0.00 |
| | | | 13.60 | 7100-001 | | | 0.00 |
| | | | 14.48 | 7100-001 | | | 0.00 |
| | | | 53.26 | 7100-001 | | | 0.00 |
| | | | 22.72 | 7100-001 | | | 0.00 |
| | | | 792.08 | 7100-001 | | | 0.00 |
| | | | 64.74 | 7100-001 | | | 0.00 |
| | | | 140.84 | 7100-001 | | | 0.00 |
| | | | 8,286.00 | 7100-001 | | | 0.00 |
| | | | 47.00 | 7100-001 | | | 0.00 |
| | | | 11.94 | 7100-001 | | | 0.00 |
| | | | 183.08 | 7100-001 | | | 0.00 |
| | | | 124.25 | 7100-001 | | | 0.00 |
| | | | 329.87 | 7100-001 | | | 0.00 |
| | | | 730.66 | 7100-001 | | | 0.00 |
| | | | 730.66 | 7100-001 | | | 0.00 |
| | | | 51.16 | 7100-001 | | | 0.00 |
| | | | 153.68 | 7100-001 | | | 0.00 |
| | | | 141.60 | 7100-001 | | | 0.00 |
| | | | 876.18 | 7100-001 | | | 0.00 |
| | | | 89.78 | 7100-001 | | | 0.00 |

|  | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 312,615.71 | 312,615.71 | **$0.00** |
| Less: Bank Transfers | 312,615.71 | -104,541.87 | |
| **Subtotal** | **0.00** | **417,157.58** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$417,157.58** | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Case Number:  03-49244-JS
Case Name:  GLENDALE PLUMBING SUPPLY CO., INC.

Taxpayer ID #:  **-***9777
Period Ending:  09/13/11

Trustee:  DAVID GROCHOCINSKI, TRUSTEE (520067)
Bank Name:  The Bank of New York Mellon
Account:  9200-******46-66 - Checking Account
Blanket Bond:  $5,000,000.00  (per case limit)
Separate Bond:  N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|

Net Receipts : 1,705,275.93
Net Estate : $1,705,275.93

| TOTAL - ALL ACCOUNTS | Net Receipts | Net Disbursements | Account Balances |
|---|---|---|---|
| TIA # ***-*****46-19 | 4,472.43 | 0.00 | 0.00 |
| MMA # ***-*****46-65 | 1,700,493.30 | 1,201,287.12 | 0.00 |
| Checking # ***-*****46-66 | 0.00 | 80,323.48 | 0.00 |
| TIA # 9200-*****46-19 | 69.44 | 0.00 | 0.00 |
| MMA # 9200-*****46-65 | 240.76 | 6,507.75 | 0.00 |
| Checking # 9200-******46-66 | 0.00 | 417,157.58 | 0.00 |
| | $1,705,275.93 | $1,705,275.93 | $0.00 |