# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ILLINOIS
### EASTERN DIVISION

In re: SOUTHWEST PIPE & SUPPLY COMPANY, IN     §   Case No. 03-49245-JS
                                               §
                                               §
Debtor(s)                                      §

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
## REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
## AND APPLICATION TO BE DISCHARGED (TDR)

DAVID GROCHOCINSKI, TRUSTEE, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)  All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2)  A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned:  $0.00 <br> *(without deducting any secured claims)* | Assets Exempt:  $0.00 |
| Total Distribution to Claimants: $123,513.92 | Claims Discharged <br> Without Payment:  $3,823,299.99 |
| Total Expenses of Administration:  $79,158.04 | |

3)  Total gross receipts of $   202,671.96   (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $      0.00      (see **Exhibit 2** ), yielded net receipts of $202,671.96 from the liquidation of the property of the estate, which was distributed as follows:

**UST Form 101-7-TDR (10/1/2010)**

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $0.00 | $0.00 | $0.00 | $0.00 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 79,158.04 | 79,158.04 | 79,158.04 |
| PRIOR CHAPTER ADMIN. FFES AND CHARGES (from **Exhibit 5**) | 0.00 | 0.00 | 0.00 | 0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 0.00 | 1,724.54 | 1,701.60 | 1,701.60 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 0.00 | 57,607,386.28 | 3,945,112.31 | 121,812.32 |
| **TOTAL DISBURSEMENTS** | $0.00 | $57,688,268.86 | $4,025,971.95 | $202,671.96 |

4)  This case was originally filed under Chapter 7 on December 05, 2003. The case was pending for 93 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6)  An individual estate property record and report showing the final accounting of the assets of the estate is attached as  **Exhibit 8** .  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as  **Exhibit 9** .

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  09/13/2011          By:  /s/DAVID GROCHOCINSKI, TRUSTEE
Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

**UST Form 101-7-TDR (10/1/2010)**

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 −GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| POSSIBLE PREFERENCES | 1141-000 | 200,585.54 |
| Interest Income | 1270-000 | 2,086.42 |
| **TOTAL GROSS RECEIPTS** | | $202,671.96 |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 −FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | $0.00 |

## EXHIBIT 3 −SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | | | None | | | |
| **TOTAL SECURED CLAIMS** | | | $0.00 | $0.00 | $0.00 | $0.00 |

## EXHIBIT 4 −CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| DAVID GROCHOCINSKI, TRUSTEE | 2100-000 | N/A | 13,383.09 | 13,383.09 | 13,383.09 |
| GROCHOCINSKI , GROCHOCINSKI & LLOYD, LTD. | 3110-000 | N/A | 4,403.36 | 4,403.36 | 4,403.36 |
| GROCHOCINSKI , GROCHOCINSKI & LLOYD, LTD. | 3120-000 | N/A | 206.21 | 206.21 | 206.21 |
| CBIZ MHM, LLC | 3410-000 | N/A | 977.72 | 977.72 | 977.72 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| CBiZ ACCOUNTING, TAX & ADVISORY SERVICES | 3420-000 | N/A | 24.22 | 24.22 | 24.22 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 17.71 | 17.71 | 17.71 |
| GLENDALE PLUMBING | 2990-000 | N/A | 8,758.43 | 8,758.43 | 8,758.43 |
| IRON MOUNTAN RECORDS MANAGEMENT | 2410-000 | N/A | 45.62 | 45.62 | 45.62 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 49.89 | 49.89 | 49.89 |
| CBiZ ACCOUNTING TAX AND ADVISORY SERVICE | 3410-000 | N/A | 691.80 | 691.80 | 691.80 |
| IRON MOUNTAN RECORDS MANAGEMENT | 2410-000 | N/A | 45.63 | 45.63 | 45.63 |
| IRON MOUNTAIN RECORDS MANAGEMENT | 2410-000 | N/A | 45.63 | 45.63 | 45.63 |
| EUNICE SACHS & ASSOCIATES | 2990-000 | N/A | 15.34 | 15.34 | 15.34 |
| IRON MOUNTAIN RECORDS MANAGEMENT | 2410-000 | N/A | 45.62 | 45.62 | 45.62 |
| IRON MOUNTAIN RECORDS MANAGEMENT | 2410-000 | N/A | 45.62 | 45.62 | 45.62 |
| IRON MOUNTAIN RECORDS MANAGEMENT | 2410-000 | N/A | 45.62 | 45.62 | 45.62 |
| IRON MOUNTAIN RECORDS MGMT | 2410-000 | N/A | 45.62 | 45.62 | 45.62 |
| SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN, LLC | 3210-600 | N/A | 3,127.60 | 3,127.60 | 3,127.60 |
| SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN, LLC | 3220-610 | N/A | 39.72 | 39.72 | 39.72 |
| IRON MOUNTAIN | 2410-000 | N/A | 45.62 | 45.62 | 45.62 |
| IRON MOUNTAIN | 2410-000 | N/A | 45.62 | 45.62 | 45.62 |
| IRON MOUNTAIN | 2410-000 | N/A | 45.62 | 45.62 | 45.62 |
| IRON MOUNTAIN | 2410-000 | N/A | 45.62 | 45.62 | 45.62 |
| IRON MOUNTAIN | 2410-000 | N/A | 48.16 | 48.16 | 48.16 |
| IRON MOUNTAIN | 2410-000 | N/A | 48.16 | 48.16 | 48.16 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 123.17 | 123.17 | 123.17 |
| IRON MOUNTAIN | 2410-000 | N/A | 48.16 | 48.16 | 48.16 |
| IRON MOUNTAIN | 2410-000 | N/A | 48.16 | 48.16 | 48.16 |
| IRON MOUNTAIN | 2410-000 | N/A | 48.16 | 48.16 | 48.16 |
| IRON MOUNTAIN | 2410-000 | N/A | 48.16 | 48.16 | 48.16 |
| IRON MOUNTAIN | 2410-000 | N/A | 48.16 | 48.16 | 48.16 |
| IRON MOUNTAIN | 2410-000 | N/A | 50.42 | 50.42 | 50.42 |
| BUILDERS PLUMBING & HEATING | 3410-000 | N/A | 1,386.55 | 1,386.55 | 1,386.55 |
| IRON MOUNTAIN | 2410-000 | N/A | 51.00 | 51.00 | 51.00 |
| IRON MOUNTAIN | 2410-000 | N/A | 50.67 | 50.67 | 50.67 |
| IRON MOUNTAIN | 2410-000 | N/A | 50.67 | 50.67 | 50.67 |
| IRON MOUNTAIN | 2410-000 | N/A | 50.67 | 50.67 | 50.67 |
| IRON MOUNTAIN | 2410-000 | N/A | 62.58 | 62.58 | 62.58 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 116.05 | 116.05 | 116.05 |

**UST Form 101-7-TDR (10/1/2010)**

| IRON MOUNTAIN | 2410-000 | N/A | 62.58 | 62.58 | 62.58 |
|---|---|---|---|---|---|
| IRON MOUNTAIN | 2410-000 | N/A | 62.58 | 62.58 | 62.58 |
| IRON MOUNTAIN | 2410-000 | N/A | 62.58 | 62.58 | 62.58 |
| IRON MOUNTAIN | 2410-000 | N/A | 62.58 | 62.58 | 62.58 |
| BUILDERS PLUMBING | 3210-600 | N/A | -513.03 | -513.03 | -513.03 |
| IRON MOUNTAIN | 2410-000 | N/A | 62.58 | 62.58 | 62.58 |
| IRON MOUNTAIN | 2410-000 | N/A | 62.58 | 62.58 | 62.58 |
| IRON MOUNTAIN | 2410-000 | N/A | 62.58 | 62.58 | 62.58 |
| IRON MOUNTAIN | 2410-000 | N/A | 62.58 | 62.58 | 62.58 |
| IRON MOUNTAIN | 2410-000 | N/A | 62.58 | 62.58 | 62.58 |
| CBIZ ACCOUNTING TAX AND ADVISORY SERVICES, INC. | 3410-000 | N/A | 441.61 | 441.61 | 441.61 |
| CBIZ ACCOUNTING TAX AND ADVISORY SERVICES, INC. | 3420-000 | N/A | 1.04 | 1.04 | 1.04 |
| IRON MOUNTAIN | 2410-000 | N/A | 62.59 | 62.59 | 62.59 |
| IRON MOUNTAIN | 2410-000 | N/A | 62.58 | 62.58 | 62.58 |
| IRON MOUNTAIN | 2410-000 | N/A | 69.94 | 69.94 | 69.94 |
| IRON MOUNTAIN | 2410-000 | N/A | 69.94 | 69.94 | 69.94 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 115.59 | 115.59 | 115.59 |
| IRON MOUNTAIN | 2410-000 | N/A | 69.94 | 69.94 | 69.94 |
| IRON MOUNTAIN | 2410-000 | N/A | 69.94 | 69.94 | 69.94 |
| IRON MOUNTAIN | 2410-000 | N/A | 69.94 | 69.94 | 69.94 |
| IRON MOUNTAIN | 2410-000 | N/A | 69.94 | 69.94 | 69.94 |
| IRON MOUNTAIN | 2410-000 | N/A | 69.94 | 69.94 | 69.94 |
| IRON MOUNTAIN | 2410-000 | N/A | 70.28 | 70.28 | 70.28 |
| IRON MOUNTAIN | 2410-000 | N/A | 69.95 | 69.95 | 69.95 |
| IRON MOUNTAIN | 2410-000 | N/A | 69.95 | 69.95 | 69.95 |
| IRON MOUNTAIN | 2410-000 | N/A | 69.95 | 69.95 | 69.95 |
| BUILDERS PLUMBING & HEATING INC. | 2990-000 | N/A | 41,570.89 | 41,570.89 | 41,570.89 |
| IRON MOUNTAIN | 2410-000 | N/A | 69.95 | 69.95 | 69.95 |
| IRON MOUNTAIN | 2410-000 | N/A | 74.51 | 74.51 | 74.51 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 91.21 | 91.21 | 91.21 |
| IRON MOUNTAIN | 2410-000 | N/A | 74.51 | 74.51 | 74.51 |
| IRON MOUNTAIN | 2410-000 | N/A | 1,297.83 | 1,297.83 | 1,297.83 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | 79,158.04 | 79,158.04 | 79,158.04 |

## EXHIBIT 5 −PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| None | | | | | |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | N/A | | 0.00 | 0.00 | 0.00 |

## EXHIBIT 6 −PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Sikes, Juanita B | 5800-000 | N/A | 573.39 | 550.45 | 550.45 |
| 9 | STATE OF FLORIDA DEPT OF REVENUE | 5800-000 | N/A | 1,151.15 | 1,151.15 | 1,151.15 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | 0.00 | 1,724.54 | 1,701.60 | 1,701.60 |

## EXHIBIT 7 −GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2 | Sanderson Pipe Corporation | 7100-000 | N/A | 77,059.00 | 77,059.00 | 2,379.33 |
| 3 | Nextel West Corp | 7100-000 | N/A | 5,125.66 | 5,125.66 | 158.26 |
| 4 | Nextel West Corp | 7100-000 | N/A | 28,808.13 | 28,808.13 | 889.50 |
| 5 | CLERK, U.S. BANKRUPTCY COURT - Gorman Co Division of | 7100-001 | N/A | 668.97 | 668.97 | 20.66 |
| 6 | CLERK, U.S. BANKRUPTCY COURT - Pre Mix Industries Inc | 7100-001 | N/A | 9,209.73 | 9,209.73 | 284.37 |
| 7 | Ryder Truck Rental Inc | 7100-000 | N/A | 88,280.47 | 88,280.47 | 2,725.82 |
| 8 | Ryder Truck Rental Inc | 7100-000 | N/A | 23,190.51 | 23,190.51 | 716.05 |
| NA | Jacuzzi | 7100-000 | N/A | 4,950.00 | 4,950.00 | 152.84 |
| NA | Lasco Bathware | 7100-000 | N/A | 8,949.00 | 8,949.00 | 276.32 |
| NA | CLERK, U.S. BANKRUPTCY COURT - Humana, Inc. | 7100-001 | N/A | 535.00 | 535.00 | 16.52 |
| NA | Herbeau Creations | 7100-000 | N/A | 2,656.75 | 2,656.75 | 82.03 |
| NA | Charlotte Pipe & Foundry, Inc. | 7100-000 | N/A | 19,000.00 | 19,000.00 | 586.66 |
| NA | CLERK, U.S. BANKRUPTCY COURT - Lasco Fittings, Inc. | 7100-001 | N/A | 3,268.00 | 3,268.00 | 100.91 |
| NA | Moen Incorporation | 7100-000 | N/A | 3,717.00 | 3,717.00 | 114.77 |
| NA | Sioux Chief Mfg Co., Inc. | 7100-000 | N/A | 2,619.00 | 2,619.00 | 80.87 |

**UST Form 101-7-TDR (10/1/2010)**

| NA | Zurn Industries | 7100-000 | N/A | 5,600.00 | 5,600.00 | 172.91 |
|----|-----------------|----------|-----|----------|----------|--------|
| NA | Oatey Supply Chain Services, Inc. | 7100-000 | N/A | 21,600.00 | 21,600.00 | 666.94 |
| NA | Ryder Transportation Services | 7100-000 | N/A | 7,387.79 | 7,387.79 | 228.11 |
| NA | Car Leasing, Inc. | 7100-000 | N/A | 413.00 | 413.00 | 12.75 |
| NA | Blumenauer Corp | 7100-000 | N/A | 5,030.00 | 5,030.00 | 155.31 |
| NA | Brass Craft Mfg | 7100-000 | N/A | 2,802.50 | 2,802.50 | 86.53 |
| NA | CLERK, U.S. BANKRUPTCY COURT - Bemis Mfg Co. | 7100-001 | N/A | 516.00 | 516.00 | 15.93 |
| NA | Blanco America | 7100-000 | N/A | 3,353.00 | 3,353.00 | 103.53 |
| NA | Bathcraft, Inc. | 7100-000 | N/A | 50,000.00 | 50,000.00 | 1,543.84 |
| NA | Arrowhead Brass Products | 7100-000 | N/A | 6,390.00 | 6,390.00 | 197.30 |
| 10 | CLERK, U.S. BANKRUPTCY COURT - AFNI Verizon | 7100-001 | N/A | 311.98 | 311.98 | 9.63 |
| 11 | JAMES SKIBA | 7100-000 | N/A | 22,089.60 | 0.00 | 0.00 |
| 12 | Brasstech Inc | 7100-000 | N/A | 10,798.73 | 10,798.73 | 333.43 |
| 13 | Rheen Mfg. Co | 7100-000 | N/A | 496,234.08 | 0.00 | 0.00 |
| 14 | Briggs Plumbings Products Inc | 7100-000 | N/A | 287,467.49 | 0.00 | 0.00 |
| 15 | Gardner Carton & Douglas LLP | 7100-000 | N/A | 238,417.57 | 0.00 | 0.00 |
| 18 | Abe Kogan | 7100-000 | N/A | 13,200.00 | 4,400.00 | 135.86 |
| 19 | Harvey Kogan | 7100-000 | N/A | 13,200.00 | 4,400.00 | 135.86 |
| 20 | Steve Kogan | 7100-000 | N/A | 13,200.00 | 4,400.00 | 135.86 |
| 70 | Elcoma Metal Fabricating | 7100-000 | N/A | 284.00 | 284.00 | 8.77 |
| 89 | Leonard Valve Co | 7100-000 | N/A | 254.00 | 254.00 | 7.84 |
| 91 | Red-white Valve Corp. | 7100-000 | N/A | 6,438.00 | 6,438.00 | 198.78 |
| 94 | Lasco Bathware | 7100-000 | N/A | 188,966.00 | 21,164.19 | 653.48 |
| 104 | Hindley Manufacturing Co Inc | 7100-000 | N/A | 921.00 | 921.00 | 28.44 |
| 109 | Merrell L Poole & Associates | 7100-000 | N/A | 3,820.06 | 3,820.06 | 117.95 |
| 134 | CLERK, U.S. BANKRUPTCY COURT - American Granby Inc | 7100-001 | N/A | 414.00 | 414.00 | 12.78 |
| 138 | Black Swan Mfg Co | 7100-000 | N/A | N/A | 408.56 | 12.62 |
| 167 | All Seasons Marketing Inc | 7100-000 | N/A | 694.65 | 694.65 | 21.45 |
| 168 | Southern Specialty Mfg Co | 7100-000 | N/A | 2,010.52 | 2,010.52 | 62.08 |
| 171 | Goss Inc | 7100-000 | N/A | 56.76 | 56.76 | 1.75 |
| 173 | Mr Auto Mechanic, Inc | 7100-000 | N/A | 197.46 | 197.46 | 6.10 |
| 174 | Target Marketing Enterprises | 7100-000 | N/A | 151.68 | 151.68 | 4.68 |
| 183 | Elkay Mfg Co. | 7100-000 | N/A | 38,584.00 | 38,584.00 | 1,191.35 |
| 189 | Guarantee Specialties Inc | 7100-000 | N/A | 3,245.33 | 3,245.33 | 100.21 |
| 192 | Nu Calgon Wholesaler Inc. | 7100-000 | N/A | 762.60 | 762.60 | 23.55 |

**UST Form 101-7-TDR (10/1/2010)**

| 209 | CLERK, U.S. BANKRUPTCY COURT<br>- Rohl Corporation | 7100-001 | N/A | N/A | 2,865.31 | 88.47 |
| 210 | CLERK, U.S. BANKRUPTCY COURT<br>- Sunroc Company | 7100-001 | N/A | 748.73 | 748.73 | 23.12 |
| 212 | Florida Lift Systems Inc | 7100-000 | N/A | 7,843.86 | 7,843.86 | 242.19 |
| 213 | Avanti Company, The | 7100-000 | N/A | 2,383.32 | 2,383.32 | 73.59 |
| 214 | Great Impressions | 7100-000 | N/A | 2,524.00 | 2,524.00 | 77.93 |
| 232 | Santec | 7100-000 | N/A | 14,599.08 | 14,599.08 | 450.77 |
| 263 | CLERK, U.S. BANKRUPTCY COURT<br>- Gusa Co | 7100-001 | N/A | 1,623.00 | 1,623.00 | 50.11 |
| 264 | A.j. Oneal & Associates | 7100-000 | N/A | 605.02 | 605.02 | 18.68 |
| 273 | E L Mustee & Sons Inc | 7100-000 | N/A | 11,273.85 | 11,273.85 | 348.10 |
| 278 | Alsons Corporation | 7100-000 | N/A | 3,508.37 | 3,508.37 | 108.33 |
| 279 | Thrift Marketing | 7100-000 | N/A | 1,569.53 | 1,569.53 | 48.46 |
| 284 | Precision Plumbing Products | 7100-000 | N/A | 2,265.72 | 2,265.72 | 69.96 |
| 285 | CLERK, U.S. BANKRUPTCY COURT<br>- Plymouth Products | 7100-001 | N/A | 1,171.00 | 1,171.00 | 36.16 |
| 303 | Roma Steam Bath | 7100-000 | N/A | 1,500.35 | 1,500.35 | 46.33 |
| 312 | Zurn Industries | 7100-000 | N/A | 17,969.13 | 17,969.13 | 554.83 |
| 317 | CLERK, U.S. BANKRUPTCY COURT<br>- St. Thomas Creations | 7100-001 | N/A | 1,512.34 | 1,512.34 | 46.70 |
| 318 | Jacuzzi Whirlpool Bath | 7100-000 | N/A | 118,601.00 | 118,601.00 | 3,662.02 |
| 321 | Cuno Inc | 7100-000 | N/A | 1,078.54 | 1,078.54 | 33.30 |
| 345 | Selkirk Metalbestos | 7100-000 | N/A | N/A | 771.86 | 23.83 |
| 349 | Lsp Products Group Inc. | 7100-000 | N/A | 2,787.86 | 2,787.86 | 86.08 |
| 351 | Milwaukee Electric Tool<br>Corp. | 7100-000 | N/A | 3,135.84 | 3,135.84 | 96.82 |
| 362 | Kissler & Co Inc | 7100-000 | N/A | 3,805.00 | 0.00 | 0.00 |
| 368 | Zambetti Steel Products | 7100-000 | N/A | 2,237.76 | 2,237.76 | 69.09 |
| 369 | J C Whitlam Manufacturing | 7100-000 | N/A | 3,681.69 | 3,681.69 | 113.68 |
| 371 | Metro Ice, Inc | 7100-000 | N/A | 248.04 | 248.04 | 7.66 |
| 385 | Riddile & Associates | 7100-000 | N/A | N/A | 1,142.63 | 35.28 |
| 392 | Guardian Equipment | 7100-000 | N/A | 430.00 | 430.00 | 13.28 |
| 395 | CLERK, U.S. BANKRUPTCY COURT<br>- Gerber Plumbing Fixtures | 7100-001 | N/A | 92,009.00 | 92,009.00 | 2,840.94 |
| 418 | Your Way Commercial Cleaning | 7100-000 | N/A | 424.00 | 424.00 | 13.09 |
| 419 | Wilkins Regulator | 7100-000 | N/A | 8,173.46 | 8,173.46 | 252.37 |
| 430 | CLERK, U.S. BANKRUPTCY COURT<br>- S E & F Corp | 7100-001 | N/A | 365.00 | 365.00 | 11.27 |
| 436 | Barclay Products Ltd | 7100-000 | N/A | 1,543.00 | 1,543.00 | 47.64 |
| 438 | Knox Co | 7100-000 | N/A | 3,113.00 | 3,113.00 | 96.12 |
| 444 | Keeney Manufacturing Co | 7100-000 | N/A | 13,421.00 | 13,421.00 | 414.40 |
| 447 | FLORIDA NOTICE SERVICE | 7100-000 | N/A | 360.00 | 360.00 | 11.12 |

| 451 | CLERK, U.S. BANKRUPTCY COURT - Central Brass Mfg Co | 7100-001 | N/A | 1,604.00 | 1,604.00 | 49.53 |
| 456 | CLERK, U.S. BANKRUPTCY COURT - C J Smith & Associates Inc | 7100-001 | N/A | 962.98 | 962.98 | 29.73 |
| 466 | Thompson Plastics | 7100-000 | N/A | N/A | 186,349.72 | 5,753.88 |
| 469 | M T I Whirlpools | 7100-000 | N/A | 301.00 | 301.00 | 9.29 |
| 476 | CLERK, U.S. BANKRUPTCY COURT - King Bros Industries | 7100-001 | N/A | 6,216.00 | 6,216.00 | 191.93 |
| 477 | Mueller Streamline Co | 7100-000 | N/A | N/A | 10,039.21 | 309.98 |
| 489 | Florida Recyling Service | 7100-000 | N/A | 1,461.00 | 1,461.00 | 45.11 |
| 502 | Sioux Chief Mfg Co Inc | 7100-000 | N/A | 1,561.05 | 1,561.05 | 48.20 |
| 513 | Josam Company | 7100-000 | N/A | 99.85 | 99.85 | 3.08 |
| 527 | Bradley Corporation | 7100-000 | N/A | 1,052.00 | 1,052.00 | 32.48 |
| 534 | CLERK, U.S. BANKRUPTCY COURT - American Whirlpool | 7100-001 | N/A | 7,310.00 | 7,310.00 | 225.71 |
| 537 | Sta Rite Industries | 7100-000 | N/A | 699.96 | 699.96 | 21.61 |
| 540 | CLERK, U.S. BANKRUPTCY COURT - Altmans Distribution Inc | 7100-001 | N/A | 320.52 | 320.52 | 9.90 |
| 546 | Mansfield Plumbing Products | 7100-000 | N/A | 299.00 | 0.00 | 0.00 |
| 554 | West Howell Company | 7100-000 | N/A | 6,219.00 | 6,219.00 | 192.02 |
| 556 | CLERK, U.S. BANKRUPTCY COURT - Howards Products Inc | 7100-001 | N/A | 890.77 | 890.77 | 27.50 |
| 561 | Nibco Incorporated | 7100-000 | N/A | 1,437.00 | 0.00 | 0.00 |
| 580 | Seaco Supply Corporation | 7100-000 | N/A | 778.00 | 778.00 | 24.02 |
| 587 | Cucina | 7100-000 | N/A | 39.00 | 39.00 | 1.20 |
| 595 | Pure Lead Products Inc | 7100-000 | N/A | 17,714.46 | 17,714.46 | 546.97 |
| 597 | Rheem Mfg Co | 7100-000 | N/A | 496,234.08 | 496,234.08 | 15,322.10 |
| 607 | Carr Co Of Florida, The | 7100-000 | N/A | 26,567.00 | 26,567.00 | 820.30 |
| 609 | Charlotte Pipe & Foundry Inc | 7100-000 | N/A | 64,737.00 | 64,737.00 | 1,998.87 |
| 619 | Vu Flow Filters Inc | 7100-000 | N/A | 1,146.51 | 1,146.51 | 35.40 |
| 637 | Robern | 7100-000 | N/A | 1,148.65 | 1,148.65 | 35.47 |
| 642 | Kohler Company | 7100-000 | N/A | 328,849.00 | 259,402.40 | 8,009.51 |
| 643 | Canplas Llc | 7100-000 | N/A | 9,387.62 | 9,387.62 | 289.86 |
| 649 | Moen Division | 7100-000 | N/A | 1,442,560.00 | 86,553.60 | 2,672.50 |
| 649 | Moen Division | 7100-000 | N/A | 1,442,560.00 | 3,717.00 | 114.77 |
| 654 | CLERK, U.S. BANKRUPTCY COURT - Chicago Faucet Company | 7100-001 | N/A | 384.00 | 384.00 | 11.86 |
| 662 | Briggs Plumbing Products, Inc. | 7100-000 | N/A | 287,467.00 | 287,467.00 | 8,876.05 |
| 663 | CLERK, U.S. BANKRUPTCY COURT - Opella Inc | 7100-001 | N/A | 3,890.00 | 3,890.00 | 120.11 |
| 672 | CLERK, U.S. BANKRUPTCY COURT - Swan Corp | 7100-001 | N/A | 184.82 | 184.82 | 5.71 |
| 680 | Devon Bank | 7100-000 | N/A | 745,919.00 | 0.00 | 0.00 |
| 684 | National City Bank | 7100-000 | N/A | 1,864,798.00 | 0.00 | 0.00 |

| 688 | Bank One, N.a. | 7100-000 | N/A | 12,634,667.00 | 0.00 | 0.00 |
| 692 | Associated Bank Chicago | 7100-000 | N/A | 3,729,596.00 | 0.00 | 0.00 |
| 696 | Cole Taylor Bank | 7100-000 | N/A | 8,951,030.00 | 0.00 | 0.00 |
| 699 | Lasalle Bank National Association | 7100-000 | N/A | 21,212,737.00 | 0.00 | 0.00 |
| 704 | Simmons Manufacturing Co | 7100-000 | N/A | 149.00 | 149.00 | 4.60 |
| 707 | Plumbing Place, The | 7100-000 | N/A | 3,688.00 | 3,688.00 | 113.87 |
| 716 | General Insulation Co Inc | 7100-000 | N/A | 3,430.00 | 3,430.00 | 105.91 |
| 720 | Pinnacle Sales Group | 7100-000 | N/A | 8,951.95 | 8,951.95 | 276.41 |
| 729 | OCCUPATIONAL HEALTH CENTER | 7100-000 | N/A | 162.00 | 162.00 | 5.00 |
| 749 | CLERK, U.S. BANKRUPTCY COURT - Kentec, Inc. | 7100-001 | N/A | 2,357.28 | 2,357.28 | 72.79 |
| 754 | CLERK, U.S. BANKRUPTCY COURT - Pearl Baths Inc | 7100-001 | N/A | 12,100.08 | 12,100.08 | 373.61 |
| 770 | Grohe America Inc | 7100-000 | N/A | 25,201.64 | 25,201.64 | 778.15 |
| 775 | Arrowhead Brass Products | 7100-000 | N/A | 5,237.70 | 5,237.70 | 161.72 |
| 808 | CHICAGO TRUCK DRIVERS UNION BENEFIT FUND | 7100-000 | N/A | 1,104,429.83 | 1,104,429.83 | 34,101.22 |
| 904 | Vu Flow Filters Inc | 7100-000 | N/A | 1,146.51 | 0.00 | 0.00 |
| 906 | Sioux Chief Mfg Co Inc | 7100-000 | N/A | 1,561.05 | 0.00 | 0.00 |
| 907 | Sioux Chief Mfg Co Inc | 7100-000 | N/A | 2,422.06 | 0.00 | 0.00 |
| 924 | Blumenauer Corp | 7100-000 | N/A | 1,921.36 | 1,921.36 | 59.33 |
| 928 | Sign Of The Crab | 7100-000 | N/A | 765.73 | 765.73 | 23.64 |
| 931 | Berrien Metal Products Inc | 7100-000 | N/A | 315.60 | 315.60 | 9.74 |
| 955 | Toro Company | 7100-000 | N/A | 91,282.52 | 0.00 | 0.00 |
| 1009 | William H Harvey Co | 7100-000 | N/A | 289.00 | 289.00 | 8.92 |
| 1016 | Florida Notice Service | 7100-000 | N/A | 300.00 | 300.00 | 9.26 |
| 1029 | Delta Faucet Company | 7100-000 | N/A | 460,724.94 | 460,724.94 | 14,225.70 |
| 1043 | Mansfield Plumbing Products | 7100-000 | N/A | 391,220.55 | 298.99 | 9.23 |
| 1058 | Rheem Mfg Co | 7100-000 | N/A | 115,633.01 | 0.00 | 0.00 |
| 1063 | CLERK, U.S. BANKRUPTCY COURT - Navistar Financial | 7100-001 | N/A | 1,387.73 | 1,387.73 | 42.85 |
| 1098 | Harry Warren Inc | 7100-000 | N/A | 2,559.96 | 2,559.96 | 79.04 |
| 1103 | Delta Faucet Co. | 7100-000 | N/A | 12,960.00 | 12,960.00 | 400.16 |
| 1111 | Elkay Mfg Co. | 7100-000 | N/A | 15,000.00 | 1,110.00 | 34.27 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | 0.00 | 57,607,386.28 | 3,945,112.31 | 121,812.32 |

Exhibit 8

# Form 1

Page: 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| Case Number: 03-49245-JS | Trustee:    (520067)    DAVID GROCHOCINSKI, TRUSTEE |
| Case Name:    SOUTHWEST PIPE & SUPPLY COMPANY, IN | Filed (f) or Converted (c): 12/05/03 (f) |
| | §341(a) Meeting Date:    05/11/04 |
| Period Ending: 09/13/11 | Claims Bar Date:    04/25/06 |

| Ref. # | 1 Asset Description (Scheduled And Unscheduled (u) Property) | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA=§554(a) DA=§554(c) | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | CHECING, SAVINGS & OTHER FINANCIAL ACCOUNTS | 1,961.00 | 0.00 | | 0.00 | FA |
| 2 | ACCOUNTS RECEIVABLE | 2,063,695.00 | 0.00 | | 0.00 | FA |
| 3 | TRUCKS, TRAILERS AND OTHER VEHICLES | 35,594.00 | 0.00 | | 0.00 | FA |
| 4 | OFFICE EQUIPMENT | 65,733.00 | 0.00 | | 0.00 | FA |
| 5 | MACHINERY, FIXTURES, EQUIPMENT | 48,502.00 | 0.00 | | 0.00 | FA |
| 6 | INVENTORY | 4,163,966.00 | 0.00 | | 0.00 | FA |
| 7 | OTHER PERSONAL PROPERTY | 365,862.00 | 0.00 | | 0.00 | FA |
| 8 | POSSIBLE PREFERENCES | 500,000.00 | 500,000.00 | | 200,585.54 | FA |
| Int | INTEREST  (u) | Unknown | N/A | | 2,086.42 | FA |
| 9 | Assets    Totals (Excluding unknown values) | $7,245,313.00 | $500,000.00 | | $202,671.96 | $0.00 |

**Major Activities Affecting Case Closing:**

ENT ASSET NOTICE WITH DELAY REQUESTED 1/11/05; INVESTIGATION OF PREFERENCES AND TRANSFERS TO INSIDERS
PREFERENCE ADVERSARY CASES STILL PENDING; TRIAL DATE LIKELY IN 2008; TAX REFUNDS RECEIVED AND PAID TO CREDITORS; INSIDER
AVOIDANCE PENDING; ROME ADVERSARY SETTLED; TAX CLAIMS BEING ADJUSTED; CLAIMS NOW BEING RECEIVED; REVIEWING ABOUT 1500 CLAIMS
TO BE COMPLETED BY JUNE 2009 AND FINAL REPORT THEREAFTER; CLAIM OBJECTIONS PENDING; FINAL REPORT TO FOLLOW
FINAL REPORT SUBMITTED TO US TRUSTEE ON 12/30/10

| | | | |
|---|---|---|---|
| Initial Projected Date Of Final Report (TFR): | June 30, 2007 | Current Projected Date Of Final Report (TFR): | February 3, 2011  (Actual) |

Exhibit 9

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 03-49245-JS | **Trustee:** DAVID GROCHOCINSKI, TRUSTEE (520067) |
| **Case Name:** SOUTHWEST PIPE & SUPPLY COMPANY, IN | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****15-65 - Money Market Account |
| **Taxpayer ID #:** **-***9888 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 09/13/11 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/16/05 | {8} | THE BLUMENAUER CORPORATION | SETTLEMENT OF PREFERENCE | 1141-000 | 5,030.00 | | 5,030.00 |
| 11/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5500% | 1270-000 | 0.97 | | 5,030.97 |
| 12/06/05 | {8} | BUILDERS PLUMBING & HEATING SUPPLY | TRANSFER OF FUNDS REGARDING SETTLEMENT WITH NIBCO | 1141-000 | 2,200.50 | | 7,231.47 |
| 12/13/05 | {8} | MASCO CORP | SETTLEMENT OF PREFERENCE | 1141-000 | 12,960.00 | | 20,191.47 |
| 12/15/05 | {8} | BUILDERS PLUMBING | TRANSFER OF FUNDS FROM SETTLEMENT WITH BEMIS MFG. CO. | 1141-000 | 516.00 | | 20,707.47 |
| 12/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 7.30 | | 20,714.77 |
| 01/30/06 | {8} | RYDER TRUCK RENTAL, INC. | SETTLEMENT OF PREFERENCE | 1141-000 | 7,387.79 | | 28,102.56 |
| 01/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | 1270-000 | 11.67 | | 28,114.23 |
| 02/09/06 | 1001 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/31/2005 FOR CASE #03B-49245, Bond #016026455 | 2300-000 | | 17.71 | 28,096.52 |
| 02/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | 1270-000 | 15.10 | | 28,111.62 |
| 03/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | 1270-000 | 16.72 | | 28,128.34 |
| 04/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 17.81 | | 28,146.15 |
| 05/16/06 | {8} | MASCO CORPORATION | SETTLEMENT OF PREFERENCE | 1141-000 | 2,802.50 | | 30,948.65 |
| 05/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 19.99 | | 30,968.64 |
| 06/12/06 | {8} | HERBEAU CREATIONS OF AMERICA, INC. | SETTLEMENT OF PREFERENCE | 1141-000 | 2,656.75 | | 33,625.39 |
| 06/21/06 | {8} | BUILDERS PLUMBING & HEATING SUPPLY | TRANSFER OF FUNDS FROM BUILDERS/PORTION OF FUNDS FROM ARROWHEAD BRASS PRODUCTS SETTLEMENT OF PREFERENCE | 1141-000 | 6,390.00 | | 40,015.39 |
| 06/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 22.62 | | 40,038.01 |
| 07/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 27.21 | | 40,065.22 |
| 08/18/06 | {8} | MOEN | SETTLEMENT OF PREFERENCE | 1141-000 | 3,717.00 | | 43,782.22 |
| 08/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 28.05 | | 43,810.27 |
| 09/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 27.84 | | 43,838.11 |
| 10/11/06 | {8} | BUILDERS PLUMBING | FUNDS DUE FROM ELKAY SETTLEMENT | 1141-000 | 1,110.00 | | 44,948.11 |
| 10/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 31.19 | | 44,979.30 |
| 11/03/06 | {8} | BLANCO AMERICA, INC. | SETTLEMENT OF PREFERENCE | 1141-000 | 3,353.00 | | 48,332.30 |
| 11/06/06 | {8} | LASCO FITTINGS, INC. | SETTLEMENT OF PREFERENCE | 1141-000 | 3,268.00 | | 51,600.30 |
| 11/13/06 | {8} | CAR LEASING, INC. | SETTLEMENT OF PREFERENCE | 1141-000 | 413.00 | | 52,013.30 |
| 11/17/06 | {8} | LASCO BATHWARE | SETTLEMENT OF PREFERENCE | 1141-000 | 2,052.00 | | 54,065.30 |
| 11/28/06 | {8} | FRAJON VALVES, INC. | SETTLEMENT OF PREFERENCE | 1141-000 | 2,500.00 | | 56,565.30 |
| 11/29/06 | {8} | HUMANA | SETTLEMENT OF PREFERENCE | 1141-000 | 535.00 | | 57,100.30 |

Subtotals :  $57,118.01    $17.71

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 03-49245-JS |
| Case Name: | SOUTHWEST PIPE & SUPPLY COMPANY, IN |
| | |
| Taxpayer ID #: | **-***9888 |
| Period Ending: | 09/13/11 |

| | |
|---|---|
| Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****15-65 - Money Market Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 33.62 | | 57,133.92 |
| 12/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 36.26 | | 57,170.18 |
| 01/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3600% | 1270-000 | 52.68 | | 57,222.86 |
| 02/06/07 | 1002 | BUILDERS PLUMBING & HEATING INC. | REIMBURSEMENT OF EXPENSES PAID PER ALLOCATION ORDER OF 12/7/06 | | | 47,059.94 | 10,162.92 |
| | | DAVID GROCHOCINSKI, TRUSTEE | 5,489.05 | 2100-000 | | | 10,162.92 |
| | | | 41,570.89 | 2990-000 | | | 10,162.92 |
| 02/06/07 | 1003 | GLENDALE PLUMBING | REIMBURSEMENT OF FEES AND EXPENSE PAID PER ALLOCATION ORDER OF 12/7/06 | 2990-000 | | 8,758.43 | 1,404.49 |
| 02/06/07 | 1004 | IRON MOUNTAIN RECORDS MANAGEMENT | 4% STORAGE FEE INVOICE DATE 1/31/07 | 2410-000 | | 45.62 | 1,358.87 |
| 02/12/07 | 1005 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/31/2006 FOR CASE #03B-49245, BOND# 016026455 - TERM 2/1/07-2/1/08 | 2300-000 | | 49.89 | 1,308.98 |
| 02/21/07 | {8} | FRAJON VALVES INC. | SETTLEMENT OF ADVERSARY 05A 1967 | 1141-000 | 2,500.00 | | 3,808.98 |
| 02/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3600% | 1270-000 | 14.46 | | 3,823.44 |
| 03/02/07 | 1006 | CBIZ ACCOUNTING TAX AND ADVISORY SERVICE | INTERIM COMPENSATION/4% PER ALLOCATION ORDER | 3410-000 | | 691.80 | 3,131.64 |
| 03/06/07 | 1007 | IRON MOUNTAIN RECORDS MANAGEMENT | 4% OF STORAGE FEES PER ALLOCATION ORDER | 2410-000 | | 45.63 | 3,086.01 |
| 03/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 3.55 | | 3,089.56 |
| 04/12/07 | 1008 | IRON MOUNTAIN RECORDS MANAGEMENT | 4% OF STORAGE FEES / INVOICE DATED 3/31/07 | 2410-000 | | 45.63 | 3,043.93 |
| 04/18/07 | | To Account #*******1566 | TRANSFER OF FUNDS | 9999-000 | | 500.00 | 2,543.93 |
| 04/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 1.57 | | 2,545.50 |
| 05/08/07 | 1009 | IRON MOUNTAIN RECORDS MANAGEMENT | 4% OF STORAGE FEES/INVOICE DATED 4/30/07 | 2410-000 | | 45.62 | 2,499.88 |
| 05/21/07 | {8} | GROHE AMERICA, INC. | SETTLEMENT OF ADVERSARY | 1141-000 | 4,225.00 | | 6,724.88 |
| 05/23/07 | {8} | BUILDERS PLUMBING & HEATING SUPPLY | PORTION OF FUNDS DUE FROM KOGAN SETTLEMENT | 1141-000 | 13,200.00 | | 19,924.88 |
| 05/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 3.94 | | 19,928.82 |
| 06/04/07 | 1010 | IRON MOUNTAIN RECORDS MANAGEMENT | 4% OF STORAGE FEES/INVOICE DATED 5/31/07 | 2410-000 | | 45.62 | 19,883.20 |
| 06/29/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 10.26 | | 19,893.46 |
| 07/03/07 | {8} | BRIGGS | SETTLEMENT OF PREFERENCE | 1141-000 | 20,000.00 | | 39,893.46 |
| 07/13/07 | {8} | OATEY SCS | SETTLEMENT OF PREFERENCE | 1141-000 | 21,600.00 | | 61,493.46 |

Subtotals : $61,681.34   $57,288.18

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 3

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 03-49245-JS |
| Case Name: | SOUTHWEST PIPE & SUPPLY COMPANY, IN |
| Taxpayer ID #: | **-***9888 |
| Period Ending: | 09/13/11 |

| | |
|---|---|
| Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****15-65 - Money Market Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Money Market Account Balance |
| 07/30/07 | {8} | BUILDERS PLUMBING & HEATING | TRANSFER OF FUNDS DUE ESTATE FROM /SIOUX CHIEF SETTLEMENT | 1141-000 | 2,619.00 | | 64,112.46 |
| 07/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3600% | 1270-000 | 26.40 | | 64,138.86 |
| 08/06/07 | {8} | CHARLOTTE PIPE & FOUNDRY COMPANY | SETTLEMENT OF PREFERENCE | 1141-000 | 19,000.00 | | 83,138.86 |
| 08/21/07 | 1011 | SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN, LLC | 4% OF FEES AND EXPENSES DUE SPECIAL COUNSEL | | | 3,167.32 | 79,971.54 |
| | | | 4% OF FEES            3,127.60 | 3210-600 | | | 79,971.54 |
| | | | 4% OF EXPENSES            39.72 | 3220-610 | | | 79,971.54 |
| 08/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3600% | 1270-000 | 45.00 | | 80,016.54 |
| 09/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3600% | 1270-000 | 83.47 | | 80,100.01 |
| 10/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3600% | 1270-000 | 98.48 | | 80,198.49 |
| 11/02/07 | 1012 | IRON MOUNTAIN | 4% STORAGE FEES/INVOICE DATED 10/31/07 | 2410-000 | | 45.62 | 80,152.87 |
| 11/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1700% | 1270-000 | 83.76 | | 80,236.63 |
| 12/06/07 | {8} | BATHCRAFT | SETTLEMENT OF ADVERSARY | 1141-000 | 50,000.00 | | 130,236.63 |
| 12/06/07 | {8} | JACUZZI | SETTLEMENT OF ADVERSARY | 1141-000 | 4,950.00 | | 135,186.63 |
| 12/06/07 | {8} | ZURN INDUSTRIES, INC. | SETTLEMENT OF PREFERENCE | 1141-000 | 5,600.00 | | 140,786.63 |
| 12/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1700% | 1270-000 | 122.41 | | 140,909.04 |
| 01/03/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest Earned | 1270-000 | 23.14 | | 140,932.18 |
| 01/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9000% | 1270-000 | 156.31 | | 141,088.49 |
| 02/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7700% | 1270-000 | 88.80 | | 141,177.29 |
| 03/07/08 | 1013 | IRON MOUNTAIN | 4% OF STORAGE FEES/INVOICE DATED 2/29/08 | 2410-000 | | 48.16 | 141,129.13 |
| 03/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 81.76 | | 141,210.89 |
| 04/03/08 | | To Account #*******1566 | TRANSFER FUNDS TO PAY STORAGE FEES/ MISC EXPENSES | 9999-000 | | 1,000.00 | 140,210.89 |
| 04/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 74.90 | | 140,285.79 |
| 05/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5500% | 1270-000 | 68.37 | | 140,354.16 |
| 06/10/08 | 1014 | IRON MOUNTAIN | 4% OF STORAGE FEES/INVOICE DATE 5/31/08 | 2410-000 | | 48.16 | 140,306.00 |
| 06/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5500% | 1270-000 | 65.51 | | 140,371.51 |
| 07/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5500% | 1270-000 | 65.53 | | 140,437.04 |
| 08/26/08 | 1015 | BUILDERS PLUMBING & HEATING | REIMBURSEMENT OF 4% PORTION TOWARD CBIZ FEE OF $34,663.82 | 3410-000 | | 1,386.55 | 139,050.49 |
| 08/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5500% | 1270-000 | 61.29 | | 139,111.78 |
| 09/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5500% | 1270-000 | 67.04 | | 139,178.82 |
| 10/03/08 | 1016 | IRON MOUNTAIN | 4% OF STORAGE FEES/INVOICE DATE | 2410-000 | | 50.67 | 139,128.15 |

Subtotals :    $83,381.17    $5,746.48

{} Asset reference(s)

Printed: 09/13/2011 10:53 AM      V.12.57

Exhibit 9

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 03-49245-JS | **Trustee:** DAVID GROCHOCINSKI, TRUSTEE (520067) |
| **Case Name:** SOUTHWEST PIPE & SUPPLY COMPANY, IN | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****15-65 - Money Market Account |
| **Taxpayer ID #:** **-***9888 | **Blanket Bond:** $5,000,000.00 (per case limit) |
| **Period Ending:** 09/13/11 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 9/30/08 | | | | |
| 10/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4500% | 1270-000 | 56.57 | | 139,184.72 |
| 11/28/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3000% | 1270-000 | 37.71 | | 139,222.43 |
| 12/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 29.13 | | 139,251.56 |
| 01/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 17.12 | | 139,268.68 |
| 02/27/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 15.98 | | 139,284.66 |
| 03/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 18.27 | | 139,302.93 |
| 04/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 17.13 | | 139,320.06 |
| 05/18/09 | | BUILDERS PLUMBING | REFUND OF SPECIAL COUNSEL FEES (4%) | 3210-600 | | -513.03 | 139,833.09 |
| 05/29/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 16.58 | | 139,849.67 |
| 06/08/09 | 1017 | IRON MOUNTAIN | 4% STORAGE FEES/INVOICE DATED<br>5/31/09 | 2410-000 | | 62.58 | 139,787.09 |
| 06/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 18.34 | | 139,805.43 |
| 07/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 17.76 | | 139,823.19 |
| 08/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 17.77 | | 139,840.96 |
| 09/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 17.20 | | 139,858.16 |
| 10/02/09 | 1018 | IRON MOUNTAIN | 4% STORAGE FEES/ INVOICE DATED<br>9/30/09 | 2410-000 | | 62.58 | 139,795.58 |
| 10/28/09 | 1019 | CBIZ ACCOUNTING TAX AND<br>ADVISORY SERVICES, INC. | 5TH INTERIM/FEES AND EXPENSES | | | 442.65 | 139,352.93 |
| | | | FEES                441.61 | 3410-000 | | | 139,352.93 |
| | | | EXPENSES            1.04 | 3420-000 | | | 139,352.93 |
| 10/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 17.19 | | 139,370.12 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 17.71 | | 139,387.83 |
| 12/04/09 | 1020 | IRON MOUNTAIN | 4% STORAGE FEES/ INVOICE DATED<br>11/30/09 | 2410-000 | | 62.58 | 139,325.25 |
| 12/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 17.71 | | 139,342.96 |
| 01/11/10 | 1021 | IRON MOUNTAIN | 4% STORAGE FEES/INVOICE DATED<br>12/31/09 | 2410-000 | | 69.94 | 139,273.02 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 16.56 | | 139,289.58 |
| 02/05/10 | 1022 | IRON MOUNTAIN | 4% STORAGE FEES/INVOICE DATED<br>1/31/10 | 2410-000 | | 69.94 | 139,219.64 |
| 02/05/10 | 1023 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER<br>BALANCE AS OF 12/31/2009 FOR CASE<br>#03-49245, BOND#016026455 | 2300-000 | | 115.59 | 139,104.05 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 15.97 | | 139,120.02 |
| 03/05/10 | 1024 | IRON MOUNTAIN | 4% STORAGE FEES/INVOICE DATED<br>2/28/10 | 2410-000 | | 69.94 | 139,050.08 |
| | | | Subtotals : | | $364.70 | $442.77 | |

Exhibit 9

# Form 2

Page: 5

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 03-49245-JS | |
| Case Name: | SOUTHWEST PIPE & SUPPLY COMPANY, IN | |
| | | |
| Taxpayer ID #: | **-***9888 | |
| Period Ending: | 09/13/11 | |

| | |
|---|---|
| Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****15-65 - Money Market Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/31/10 | Int | JPMORGAN CHASE BANK, N.A. | | 1270-000 | 18.81 | | 139,068.89 |
| 04/06/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is  0.1500% | 1270-000 | 2.85 | | 139,071.74 |
| 04/06/10 | | Wire out to BNYM account 9200******1565 | Wire out to BNYM account 9200******1565 | 9999-000 | -139,071.74 | | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 63,495.14 | 63,495.14 | **$0.00** |
| Less: Bank Transfers | -139,071.74 | 1,500.00 | |
| **Subtotal** | **202,566.88** | **61,995.14** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$202,566.88** | **$61,995.14** | |

Exhibit 9

# Form 2

Page: 6

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 03-49245-JS |
| **Case Name:** | SOUTHWEST PIPE & SUPPLY COMPANY, IN |
| **Taxpayer ID #:** | **-***9888 |
| **Period Ending:** | 09/13/11 |

| | |
|---|---|
| **Trustee:** | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****15-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/18/07 | | From Account #*******1565 | TRANSFER OF FUNDS | 9999-000 | 500.00 | | 500.00 |
| 04/18/07 | 101 | EUNICE SACHS & ASSOCIATES | 4% OF DEPOSITION FEE OF GEORGE BARTHEL | 2990-000 | | 15.34 | 484.66 |
| 07/09/07 | 102 | IRON MOUNTAIN RECORDS MANAGEMENT | 4% OF STORAGE FEES/INVOICE DATED 6/30/07 | 2410-000 | | 45.62 | 439.04 |
| 08/08/07 | 103 | IRON MOUNTAIN RECORDS MGMT | 4% OF MONTHLY STORAGE FEES/INVOICE DATED 7/31/07 | 2410-000 | | 45.62 | 393.42 |
| 09/10/07 | 104 | IRON MOUNTAIN | 4% STORAGE FEES/INVOICE DATE 8/31/07 | 2410-000 | | 45.62 | 347.80 |
| 10/05/07 | 105 | IRON MOUNTAIN | 4% STORAGE FEES/INVOICE DATED 9/30/07 | 2410-000 | | 45.62 | 302.18 |
| 12/10/07 | 106 | IRON MOUNTAIN | 4% OF STORAGE FEES/INVOICE DATED 11/30/07 | 2410-000 | | 45.62 | 256.56 |
| 01/09/08 | 107 | IRON MOUNTAIN | 4% STORAGE FEES/ INVOICE DATED 12/31/07 | 2410-000 | | 48.16 | 208.40 |
| 02/07/08 | 108 | IRON MOUNTAIN | 4% STORAGE FEES/INVOICE DATED 1/31/08 | 2410-000 | | 48.16 | 160.24 |
| 02/11/08 | 109 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/31/2007 FOR CASE #03B-49245, BOND #016026455  - TERM 2/1/08-2/1/09 | 2300-000 | | 123.17 | 37.07 |
| 04/03/08 | | From Account #*******1565 | TRANSFER FUNDS TO PAY STORAGE FEES/ MISC EXPENSES | 9999-000 | 1,000.00 | | 1,037.07 |
| 04/03/08 | 110 | IRON MOUNTAIN | 4% OF STORAGE FEES/INVOICE DATED 3/31/08 | 2410-000 | | 48.16 | 988.91 |
| 05/02/08 | 111 | IRON MOUNTAIN | 4% STORAGE FEES/INVOICE DATED 4/30/08 | 2410-000 | | 48.16 | 940.75 |
| 07/08/08 | 112 | IRON MOUNTAIN | 4% OF STORAGE FEES/INVOICE DATED 6/30/08 | 2410-000 | | 48.16 | 892.59 |
| 08/05/08 | 113 | IRON MOUNTAIN | 4% STORAGE FEES/INVOICE DATE 7/31/08 | 2410-000 | | 50.42 | 842.17 |
| 09/09/08 | 114 | IRON MOUNTAIN | 4% OF STORAGE FEES/INVOICE DATE 8/31/08 | 2410-000 | | 51.00 | 791.17 |
| 11/11/08 | 115 | IRON MOUNTAIN | 4% OF STORAGE FEES/INVOICE DATED 10/31/08 | 2410-000 | | 50.67 | 740.50 |
| 12/05/08 | 116 | IRON MOUNTAIN | 4% OF STORAGE FEES/INVOICE DATED 11/30/08 | 2410-000 | | 50.67 | 689.83 |
| 01/06/09 | 117 | IRON MOUNTAIN | 4% STORAGE FEE/INVOICE DATED 12/31/08 | 2410-000 | | 62.58 | 627.25 |
| 02/05/09 | 118 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/31/2008 FOR CASE #03B-49245, BOND#016026455 | 2300-000 | | 116.05 | 511.20 |
| | | | Subtotals : | | $1,500.00 | $988.80 | |

{} Asset reference(s)

Printed: 09/13/2011 10:53 AM    V.12.57

Exhibit 9

# **Form 2**

Page: 7

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 03-49245-JS | **Trustee:** DAVID GROCHOCINSKI, TRUSTEE (520067) |
| **Case Name:** SOUTHWEST PIPE & SUPPLY COMPANY, IN | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****15-66 - Checking Account |
| **Taxpayer ID #:** **-***9888 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 09/13/11 | **Separate Bond:** N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 02/06/09 | 119 | IRON MOUNTAIN | 4% STORAGE FEES/INVOICE DATED 1/31/09 | 2410-000 | | 62.58 | 448.62 |
| 03/11/09 | 120 | IRON MOUNTAIN | 4% STORAGE FEES/INVOICE DATED 2/28/09 | 2410-000 | | 62.58 | 386.04 |
| 04/07/09 | 121 | IRON MOUNTAIN | 4% OF STORAGE FEES/INVOICE DATED 3/31/09 | 2410-000 | | 62.58 | 323.46 |
| 05/04/09 | 122 | IRON MOUNTAIN | 4% OF STORAGE FEES/iNVOICE DATED 4/30/09 | 2410-000 | | 62.58 | 260.88 |
| 07/08/09 | 123 | IRON MOUNTAIN | 4% STORAGE FEES/ INVOICE DATED 6/30/09 | 2410-000 | | 62.58 | 198.30 |
| 08/11/09 | 124 | IRON MOUNTAIN | 4% STORAGE FEES/INVOICE DATED 7/31/09 | 2410-000 | | 62.58 | 135.72 |
| 09/04/09 | 125 | IRON MOUNTAIN | 4% STORAGE FEES/INVOICE DATED 8/31/09 | 2410-000 | | 62.58 | 73.14 |
| 11/06/09 | 126 | IRON MOUNTAIN | 4% STORAGE FEES/INVOICE DATED 10/31/09 | 2410-000 | | 62.59 | 10.55 |
| 04/06/10 | | Wire out to BNYM account 9200******1566 | Wire out to BNYM account 9200******1566 | 9999-000 | -10.55 | | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | **1,489.45** | **1,489.45** | **$0.00** |
| Less: Bank Transfers | 1,489.45 | 0.00 | |
| **Subtotal** | **0.00** | **1,489.45** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$1,489.45** | |

Exhibit 9

# Form 2

Page: 8

## Cash Receipts And Disbursements Record

Case Number: 03-49245-JS
Case Name: SOUTHWEST PIPE & SUPPLY COMPANY, IN

Taxpayer ID #: **-***9888
Period Ending: 09/13/11

Trustee: DAVID GROCHOCINSKI, TRUSTEE (520067)
Bank Name: The Bank of New York Mellon
Account: 9200-******15-65 - Money Market Account
Blanket Bond: $5,000,000.00 (per case limit)
Separate Bond: N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 04/06/10 | | Wire in from JPMorgan Chase Bank, N.A. account ********1565 | Wire in from JPMorgan Chase Bank, N.A. account ********1565 | 9999-000 | 139,071.74 | | 139,071.74 |
| 04/07/10 | 11025 | IRON MOUNTAIN | 4% OF STORAGE FEES/ INVOICE DATE 3/31/10 | 2410-000 | | 69.94 | 139,001.80 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 14.28 | | 139,016.08 |
| 05/10/10 | 11026 | IRON MOUNTAIN | 4% STORAGE FEES/INVOICE DATED 4/30/10 | 2410-000 | | 69.94 | 138,946.14 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 17.70 | | 138,963.84 |
| 06/09/10 | 11027 | IRON MOUNTAIN | 4% STORGAGE FEES/ INV DATED 5/31/10 | 2410-000 | | 69.94 | 138,893.90 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 17.13 | | 138,911.03 |
| 07/07/10 | 11028 | IRON MOUNTAIN | 4% STORAGE FEES/INVOICE DATED 6/30/10 | 2410-000 | | 69.94 | 138,841.09 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 17.70 | | 138,858.79 |
| 08/11/10 | 11029 | IRON MOUNTAIN | 4% STORAGE FEES/INVOICE DATED 7/31/10 | 2410-000 | | 70.28 | 138,788.51 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 17.68 | | 138,806.19 |
| 09/07/10 | 11030 | IRON MOUNTAIN | 4% STORAGE FEES/ INVOICE DATED 8/31/10 | 2410-000 | | 69.95 | 138,736.24 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 3.42 | | 138,739.66 |
| 10/14/10 | 11031 | IRON MOUNTAIN | 4% OF STORAGE FEES/INVOICE DATED 9/30/10 | 2410-000 | | 69.95 | 138,669.71 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 3.53 | | 138,673.24 |
| 11/16/10 | 11032 | IRON MOUNTAIN | 4% STORAGE FEES/INVOICE DATE 10/31/10 | 2410-000 | | 69.95 | 138,603.29 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 3.41 | | 138,606.70 |
| 12/07/10 | 11033 | IRON MOUNTAIN | 4% STORAGE/INVOICE DATED 11/30/10 | 2410-000 | | 69.95 | 138,536.75 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 3.53 | | 138,540.28 |
| 01/11/11 | 11034 | IRON MOUNTAIN | 4%STORAGE FEES/INVOICE DATED 12/31/10 | 2410-000 | | 74.51 | 138,465.77 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 3.52 | | 138,469.29 |
| 02/15/11 | 11035 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/15/2011 FOR CASE #03-49245, Bond#016026455 | 2300-000 | | 91.21 | 138,378.08 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 3.18 | | 138,381.26 |
| 03/08/11 | 11036 | IRON MOUNTAIN | 4% STORAGE FEE/INVOICE DATED 1/31/11 | 2410-000 | | 74.51 | 138,306.75 |
| 03/08/11 | 11037 | IRON MOUNTAIN | 4% DESTRUCTION FEE | 2410-000 | | 1,297.83 | 137,008.92 |
| 03/11/11 | | From Account #9200******1566 | TRANSFER | 9999-000 | 10.55 | | 137,019.47 |
| 03/11/11 | | To Account #9200******1566 | TRANSFER FUNDS TO PREPARE FOR FINAL DISTRIBUTION | 9999-000 | | 137,019.47 | 0.00 |
| | | | Subtotals : | | $139,187.37 | $139,187.37 | |

Exhibit 9

# Form 2

Page: 9

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 03-49245-JS |
| Case Name: | SOUTHWEST PIPE & SUPPLY COMPANY, IN |
| | |
| Taxpayer ID #: | **-***9888 |
| Period Ending: | 09/13/11 |

| | |
|---|---|
| Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******15-65 - Money Market Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.13 | | 1.13 |
| 08/09/11 | Int | The Bank of New York Mellon | Reverse Interest Posting | 1270-000 | -1.13 | | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 139,187.37 | 139,187.37 | $0.00 |
| Less: Bank Transfers | 139,082.29 | 137,019.47 | |
| **Subtotal** | **105.08** | **2,167.90** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$105.08** | **$2,167.90** | |

Exhibit 9

# Form 2

Page: 10

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 03-49245-JS | |
| Case Name: | SOUTHWEST PIPE & SUPPLY COMPANY, IN | |

| | |
|---|---|
| Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******15-66 - Checking Account |

| | | |
|---|---|---|
| Taxpayer ID #: | **-***9888 | |
| Period Ending: | 09/13/11 | |

| | |
|---|---|
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/06/10 | | Wire in from JPMorgan Chase Bank, N.A. account *******1566 | Wire in from JPMorgan Chase Bank, N.A. account *******1566 | 9999-000 | 10.55 | | 10.55 |
| 03/11/11 | | From Account #9200******1565 | TRANSFER FUNDS TO PREPARE FOR FINAL DISTRIBUTION | 9999-000 | 137,019.47 | | 137,030.02 |
| 03/11/11 | | To Account #9200******1565 | TRANSFER | 9999-000 | | 10.55 | 137,019.47 |
| 03/14/11 | 10127 | DAVID GROCHOCINSKI, TRUSTEE | Dividend paid 100.00% on $13,383.09, Trustee Compensation;  Reference: | 2100-000 | | 7,894.04 | 129,125.43 |
| 03/14/11 | 10128 | GROCHOCINSKI , GROCHOCINSKI & LLOYD, LTD. | Dividend paid 100.00% on $4,403.36, Attorney for Trustee Fees (Trustee Firm);  Reference: | 3110-000 | | 4,403.36 | 124,722.07 |
| 03/14/11 | 10129 | GROCHOCINSKI , GROCHOCINSKI & LLOYD, LTD. | Dividend paid 100.00% on $206.21, Attorney for Trustee Expenses (Trustee Firm); Reference: | 3120-000 | | 206.21 | 124,515.86 |
| 03/14/11 | 10130 | CBIZ MHM, LLC | Dividend paid 100.00% on $977.72, Accountant for Trustee Fees (Other Firm);  Reference: | 3410-000 | | 977.72 | 123,538.14 |
| 03/14/11 | 10131 | CBiZ ACCOUNTING, TAX & ADVISORY SERVICES | Dividend paid 100.00% on $24.22, Accountant for Trustee Expenses (Other Firm);  Reference: | 3420-000 | | 24.22 | 123,513.92 |
| 03/14/11 | 10132 | Sikes, Juanita B | Dividend paid 100.00% on $550.45; Claim# 1; Filed: $573.39; Reference: | 5800-000 | | 550.45 | 122,963.47 |
| 03/14/11 | 10133 | STATE OF FLORIDA DEPT OF REVENUE | Dividend paid 100.00% on $1,151.15; Claim# 9; Filed: $1,151.15; Reference: | 5800-000 | | 1,151.15 | 121,812.32 |
| 03/14/11 | 10134 | Sanderson Pipe Corporation | Dividend paid 3.08% on $77,059.00; Claim# 2; Filed: $77,059.00; Reference: | 7100-000 | | 2,379.33 | 119,432.99 |
| 03/14/11 | 10135 | Nextel West Corp | Dividend paid 3.08% on $5,125.66; Claim# 3; Filed: $5,125.66; Reference: | 7100-000 | | 158.26 | 119,274.73 |
| 03/14/11 | 10136 | Nextel West Corp | Dividend paid 3.08% on $28,808.13; Claim# 4; Filed: $28,808.13; Reference: | 7100-000 | | 889.50 | 118,385.23 |
| 03/14/11 | 10137 | Gorman Co Division of Hajuca Corp | Dividend paid 3.08% on $668.97; Claim# 5; Filed: $668.97; Reference: Voided on 04/05/11 | 7100-000 | | 20.66 | 118,364.57 |
| 03/14/11 | 10138 | Pre Mix Industries Inc | Dividend paid 3.08% on $9,209.73; Claim# 6; Filed: $9,209.73; Reference: Voided on 03/29/11 | 7100-000 | | 284.37 | 118,080.20 |
| 03/14/11 | 10139 | Ryder Truck Rental Inc | Dividend paid 3.08% on $88,280.47; Claim# 7; Filed: $88,280.47; Reference: | 7100-000 | | 2,725.82 | 115,354.38 |
| 03/14/11 | 10140 | Ryder Truck Rental Inc | Dividend paid 3.08% on $23,190.51; Claim# 8; Filed: $23,190.51; Reference: | 7100-000 | | 716.05 | 114,638.33 |
| 03/14/11 | 10141 | Arrowhead Brass Products | Dividend paid 3.08% on $6,390.00; Claim# NA; Filed: $6,390.00; Reference: | 7100-000 | | 197.30 | 114,441.03 |
| 03/14/11 | 10142 | Bathcraft, Inc. | Dividend paid 3.08% on $50,000.00; Claim# | 7100-000 | | 1,543.84 | 112,897.19 |

| | | | | Subtotals : | $137,030.02 | $24,132.83 | |

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 03-49245-JS | |
| **Case Name:** | SOUTHWEST PIPE & SUPPLY COMPANY, IN | |
| **Taxpayer ID #:** | **-***9888 | |
| **Period Ending:** | 09/13/11 | |

| | |
|---|---|
| **Trustee:** | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-******15-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | NA; Filed: $50,000.00; Reference: | | | | |
| 03/14/11 | 10143 | Bemis Mfg Co. | Dividend paid  3.08% on $516.00; Claim# NA; Filed: $516.00; Reference: Voided on 03/29/11 | 7100-000 | | 15.93 | 112,881.26 |
| 03/14/11 | 10144 | Blanco America | Dividend paid  3.08% on $3,353.00; Claim# NA; Filed: $3,353.00; Reference: | 7100-000 | | 103.53 | 112,777.73 |
| 03/14/11 | 10145 | Blumenauer Corp | Dividend paid  3.08% on $5,030.00; Claim# NA; Filed: $5,030.00; Reference: | 7100-000 | | 155.31 | 112,622.42 |
| 03/14/11 | 10146 | Brass Craft Mfg | Dividend paid  3.08% on $2,802.50; Claim# NA; Filed: $2,802.50; Reference: | 7100-000 | | 86.53 | 112,535.89 |
| 03/14/11 | 10147 | Car Leasing, Inc. | Dividend paid  3.08% on $413.00; Claim# NA; Filed: $413.00; Reference: | 7100-000 | | 12.75 | 112,523.14 |
| 03/14/11 | 10148 | Charlotte Pipe & Foundry, Inc. | Dividend paid  3.08% on $19,000.00; Claim# NA; Filed: $19,000.00; Reference: | 7100-000 | | 586.66 | 111,936.48 |
| 03/14/11 | 10149 | Herbeau Creations | Dividend paid  3.08% on $2,656.75; Claim# NA; Filed: $2,656.75; Reference: | 7100-000 | | 82.03 | 111,854.45 |
| 03/14/11 | 10150 | Humana, Inc. | Dividend paid  3.08% on $535.00; Claim# NA; Filed: $535.00; Reference: Voided on 03/29/11 | 7100-000 | | 16.52 | 111,837.93 |
| 03/14/11 | 10151 | Jacuzzi | Dividend paid  3.08% on $4,950.00; Claim# NA; Filed: $4,950.00; Reference: Voided on 03/25/11 | 7100-000 | | 152.84 | 111,685.09 |
| 03/14/11 | 10152 | Lasco Bathware | Dividend paid  3.08% on $8,949.00; Claim# NA; Filed: $8,949.00; Reference: | 7100-000 | | 276.32 | 111,408.77 |
| 03/14/11 | 10153 | Lasco Fittings, Inc. | Dividend paid  3.08% on $3,268.00; Claim# NA; Filed: $3,268.00; Reference: Voided on 03/29/11 | 7100-000 | | 100.91 | 111,307.86 |
| 03/14/11 | 10154 | Moen Incorporation | Dividend paid  3.08% on $3,717.00; Claim# NA; Filed: $3,717.00; Reference: | 7100-000 | | 114.77 | 111,193.09 |
| 03/14/11 | 10155 | Oatey Supply Chain Services, Inc. | Dividend paid  3.08% on $21,600.00; Claim# NA; Filed: $21,600.00; Reference: | 7100-000 | | 666.94 | 110,526.15 |
| 03/14/11 | 10156 | Ryder Transportation Services | Dividend paid  3.08% on $7,387.79; Claim# NA; Filed: $7,387.79; Reference: | 7100-000 | | 228.11 | 110,298.04 |
| 03/14/11 | 10157 | Sioux Chief Mfg Co., Inc. | Dividend paid  3.08% on $2,619.00; Claim# NA; Filed: $2,619.00; Reference: | 7100-000 | | 80.87 | 110,217.17 |
| 03/14/11 | 10158 | Zurn Industries | Dividend paid  3.08% on $5,600.00; Claim# NA; Filed: $5,600.00; Reference: | 7100-000 | | 172.91 | 110,044.26 |
| 03/14/11 | 10159 | AFNI Verizon | Dividend paid  3.08% on $311.98; Claim# 10; Filed: $311.98; Reference: | 7100-000 | | 9.63 | 110,034.63 |
| | | | Subtotals : | | $0.00 | $2,862.56 | |

Exhibit 9

# Form 2

Page: 12

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 03-49245-JS | |
| **Case Name:** | SOUTHWEST PIPE & SUPPLY COMPANY, IN | |
| | | |
| **Taxpayer ID #:** | **-***9888 | |
| **Period Ending:** | 09/13/11 | |

| | |
|---|---|
| **Trustee:** | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-******15-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Voided on 04/13/11 | | | | |
| 03/14/11 | 10160 | Brasstech Inc | Dividend paid  3.08% on $10,798.73; Claim# 12; Filed: $10,798.73; Reference: | 7100-000 | | 333.43 | 109,701.20 |
| 03/14/11 | 10161 | Abe Kogan | Dividend paid  3.08% on $4,400.00; Claim# 18; Filed: $13,200.00; Reference: | 7100-000 | | 135.86 | 109,565.34 |
| 03/14/11 | 10162 | Harvey Kogan | Dividend paid  3.08% on $4,400.00; Claim# 19; Filed: $13,200.00; Reference: | 7100-000 | | 135.86 | 109,429.48 |
| 03/14/11 | 10163 | Steve Kogan | Dividend paid  3.08% on $4,400.00; Claim# 20; Filed: $13,200.00; Reference: | 7100-000 | | 135.86 | 109,293.62 |
| 03/14/11 | 10164 | Elcoma Metal Fabricating | Dividend paid  3.08% on $284.00; Claim# 70; Filed: $284.00; Reference: | 7100-000 | | 8.77 | 109,284.85 |
| 03/14/11 | 10165 | Leonard Valve Co | Dividend paid  3.08% on $254.00; Claim# 89; Filed: $254.00; Reference: | 7100-000 | | 7.84 | 109,277.01 |
| 03/14/11 | 10166 | Red-white Valve Corp. | Dividend paid  3.08% on $6,438.00; Claim# 91; Filed: $6,438.00; Reference: | 7100-000 | | 198.78 | 109,078.23 |
| 03/14/11 | 10167 | Lasco Bathware | Dividend paid  3.08% on $21,164.19; Claim# 94; Filed: $188,966.00; Reference: | 7100-000 | | 653.48 | 108,424.75 |
| 03/14/11 | 10168 | Hindley Manufacturing Co Inc | Dividend paid  3.08% on $921.00; Claim# 104; Filed: $921.00; Reference: | 7100-000 | | 28.44 | 108,396.31 |
| 03/14/11 | 10169 | Merrell L Poole & Associates | Dividend paid  3.08% on $3,820.06; Claim# 109; Filed: $3,820.06; Reference: | 7100-000 | | 117.95 | 108,278.36 |
| 03/14/11 | 10170 | American Granby Inc | Dividend paid  3.08% on $414.00; Claim# 134; Filed: $414.00; Reference:<br>Voided on 03/25/11 | 7100-000 | | 12.78 | 108,265.58 |
| 03/14/11 | 10171 | Black Swan Mfg Co | Dividend paid  3.08% on $408.56; Claim# 138; Filed: $0.00; Reference: | 7100-000 | | 12.62 | 108,252.96 |
| 03/14/11 | 10172 | All Seasons Marketing Inc | Dividend paid  3.08% on $694.65; Claim# 167; Filed: $694.65; Reference: | 7100-000 | | 21.45 | 108,231.51 |
| 03/14/11 | 10173 | Southern Specialty Mfg Co | Dividend paid  3.08% on $2,010.52; Claim# 168; Filed: $2,010.52; Reference: | 7100-000 | | 62.08 | 108,169.43 |
| 03/14/11 | 10174 | Mr Auto Mechanic, Inc | Dividend paid  3.08% on $197.46; Claim# 173; Filed: $197.46; Reference: | 7100-000 | | 6.10 | 108,163.33 |
| 03/14/11 | 10175 | Elkay Mfg Co. | Dividend paid  3.08% on $38,584.00; Claim# 183; Filed: $38,584.00; Reference: | 7100-000 | | 1,191.35 | 106,971.98 |
| 03/14/11 | 10176 | Guarantee Specialties Inc | Dividend paid  3.08% on $3,245.33; Claim# 189; Filed: $3,245.33; Reference: | 7100-000 | | 100.21 | 106,871.77 |
| 03/14/11 | 10177 | Nu Calgon Wholesaler Inc. | Dividend paid  3.08% on $762.60; Claim# 192; Filed: $762.60; Reference: | 7100-000 | | 23.55 | 106,848.22 |
| 03/14/11 | 10178 | Rohl Corporation | Dividend paid  3.08% on $2,865.31; Claim# | 7100-000 | | 88.47 | 106,759.75 |
| | | | Subtotals : | | $0.00 | $3,274.88 | |

Exhibit 9

# Form 2

Page: 13

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 03-49245-JS |
| Case Name: | SOUTHWEST PIPE & SUPPLY COMPANY, IN |
| | |
| Taxpayer ID #: | **-***9888 |
| Period Ending: | 09/13/11 |

| | |
|---|---|
| Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******15-66 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 209; Filed: $0.00; Reference:<br>Voided on 04/05/11 | | | | |
| 03/14/11 | 10179 | Sunroc Company | Dividend paid   3.08% on $748.73; Claim# 210;<br>Filed: $748.73; Reference:<br>Voided on 03/29/11 | 7100-000 | | 23.12 | 106,736.63 |
| 03/14/11 | 10180 | Florida Lift Systems Inc | Dividend paid   3.08% on $7,843.86; Claim#<br>212; Filed: $7,843.86; Reference: | 7100-000 | | 242.19 | 106,494.44 |
| 03/14/11 | 10181 | Avanti Company, The | Dividend paid   3.08% on $2,383.32; Claim#<br>213; Filed: $2,383.32; Reference: | 7100-000 | | 73.59 | 106,420.85 |
| 03/14/11 | 10182 | Great Impressions | Dividend paid   3.08% on $2,524.00; Claim#<br>214; Filed: $2,524.00; Reference: | 7100-000 | | 77.93 | 106,342.92 |
| 03/14/11 | 10183 | Santec | Dividend paid   3.08% on $14,599.08; Claim#<br>232; Filed: $14,599.08; Reference: | 7100-000 | | 450.77 | 105,892.15 |
| 03/14/11 | 10184 | Gusa Co | Dividend paid   3.08% on $1,623.00; Claim#<br>263; Filed: $1,623.00; Reference:<br>Voided on 03/29/11 | 7100-000 | | 50.11 | 105,842.04 |
| 03/14/11 | 10185 | A.j. Oneal & Associates | Dividend paid   3.08% on $605.02; Claim# 264;<br>Filed: $605.02; Reference: | 7100-000 | | 18.68 | 105,823.36 |
| 03/14/11 | 10186 | E L Mustee & Sons Inc | Dividend paid   3.08% on $11,273.85; Claim#<br>273; Filed: $11,273.85; Reference: | 7100-000 | | 348.10 | 105,475.26 |
| 03/14/11 | 10187 | Alsons Corporation | Dividend paid   3.08% on $3,508.37; Claim#<br>278; Filed: $3,508.37; Reference: | 7100-000 | | 108.33 | 105,366.93 |
| 03/14/11 | 10188 | Thrift Marketing | Dividend paid   3.08% on $1,569.53; Claim#<br>279; Filed: $1,569.53; Reference: | 7100-000 | | 48.46 | 105,318.47 |
| 03/14/11 | 10189 | Precision Plumbing Products | Dividend paid   3.08% on $2,265.72; Claim#<br>284; Filed: $2,265.72; Reference: | 7100-000 | | 69.96 | 105,248.51 |
| 03/14/11 | 10190 | Plymouth Products | Dividend paid   3.08% on $1,171.00; Claim#<br>285; Filed: $1,171.00; Reference:<br>Voided on 03/25/11 | 7100-000 | | 36.16 | 105,212.35 |
| 03/14/11 | 10191 | Roma Steam Bath | Dividend paid   3.08% on $1,500.35; Claim#<br>303; Filed: $1,500.35; Reference: | 7100-000 | | 46.33 | 105,166.02 |
| 03/14/11 | 10192 | Zurn Industries | Dividend paid   3.08% on $17,969.13; Claim#<br>312; Filed: $17,969.13; Reference: | 7100-000 | | 554.83 | 104,611.19 |
| 03/14/11 | 10193 | St. Thomas Creations | Dividend paid   3.08% on $1,512.34; Claim#<br>317; Filed: $1,512.34; Reference:<br>Voided on 04/01/11 | 7100-000 | | 46.70 | 104,564.49 |
| 03/14/11 | 10194 | Jacuzzi Whirlpool Bath | Dividend paid   3.08% on $118,601.00; Claim#<br>318; Filed: $118,601.00; Reference:<br>Voided on 03/25/11 | 7100-000 | | 3,662.02 | 100,902.47 |

Subtotals :    $0.00    $5,857.28

Exhibit 9

# Form 2

Page: 14

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 03-49245-JS | **Trustee:** DAVID GROCHOCINSKI, TRUSTEE (520067) |
| **Case Name:** SOUTHWEST PIPE & SUPPLY COMPANY, IN | **Bank Name:** The Bank of New York Mellon |
| | **Account:** 9200-******15-66 - Checking Account |
| **Taxpayer ID #:** **-***9888 | **Blanket Bond:** $5,000,000.00 (per case limit) |
| **Period Ending:** 09/13/11 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/14/11 | 10195 | Cuno Inc | Dividend paid  3.08% on $1,078.54; Claim# 321; Filed: $1,078.54; Reference: | 7100-000 | | 33.30 | 100,869.17 |
| 03/14/11 | 10196 | Selkirk Metalbestos | Dividend paid  3.08% on $771.86; Claim# 345; Filed: $0.00; Reference: | 7100-000 | | 23.83 | 100,845.34 |
| 03/14/11 | 10197 | Lsp Products Group Inc. | Dividend paid  3.08% on $2,787.86; Claim# 349; Filed: $2,787.86; Reference: | 7100-000 | | 86.08 | 100,759.26 |
| 03/14/11 | 10198 | Milwaukee Electric Tool Corp. | Dividend paid  3.08% on $3,135.84; Claim# 351; Filed: $3,135.84; Reference: | 7100-000 | | 96.82 | 100,662.44 |
| 03/14/11 | 10199 | Zambetti Steel Products | Dividend paid  3.08% on $2,237.76; Claim# 368; Filed: $2,237.76; Reference: | 7100-000 | | 69.09 | 100,593.35 |
| 03/14/11 | 10200 | J C Whitlam Manufacturing | Dividend paid  3.08% on $3,681.69; Claim# 369; Filed: $3,681.69; Reference: | 7100-000 | | 113.68 | 100,479.67 |
| 03/14/11 | 10201 | Metro Ice, Inc | Dividend paid  3.08% on $248.04; Claim# 371; Filed: $248.04; Reference: | 7100-000 | | 7.66 | 100,472.01 |
| 03/14/11 | 10202 | Riddile & Associates | Dividend paid  3.08% on $1,142.63; Claim# 385; Filed: $0.00; Reference: | 7100-000 | | 35.28 | 100,436.73 |
| 03/14/11 | 10203 | Guardian Equipment | Dividend paid  3.08% on $430.00; Claim# 392; Filed: $430.00; Reference: | 7100-000 | | 13.28 | 100,423.45 |
| 03/14/11 | 10204 | Gerber Plumbing Fixtures Inc | Dividend paid  3.08% on $92,009.00; Claim# 395; Filed: $92,009.00; Reference: Voided on 03/25/11 | 7100-000 | | 2,840.94 | 97,582.51 |
| 03/14/11 | 10205 | Your Way Commercial Cleaning | Dividend paid  3.08% on $424.00; Claim# 418; Filed: $424.00; Reference: | 7100-000 | | 13.09 | 97,569.42 |
| 03/14/11 | 10206 | Wilkins Regulator | Dividend paid  3.08% on $8,173.46; Claim# 419; Filed: $8,173.46; Reference: | 7100-000 | | 252.37 | 97,317.05 |
| 03/14/11 | 10207 | S E & F Corp | Dividend paid  3.08% on $365.00; Claim# 430; Filed: $365.00; Reference: Voided on 03/29/11 | 7100-000 | | 11.27 | 97,305.78 |
| 03/14/11 | 10208 | Barclay Products Ltd | Dividend paid  3.08% on $1,543.00; Claim# 436; Filed: $1,543.00; Reference: | 7100-000 | | 47.64 | 97,258.14 |
| 03/14/11 | 10209 | Knox Co | Dividend paid  3.08% on $3,113.00; Claim# 438; Filed: $3,113.00; Reference: | 7100-000 | | 96.12 | 97,162.02 |
| 03/14/11 | 10210 | Keeney Manufacturing Co | Dividend paid  3.08% on $13,421.00; Claim# 444; Filed: $13,421.00; Reference: | 7100-000 | | 414.40 | 96,747.62 |
| 03/14/11 | 10211 | FLORIDA NOTICE SERVICE | Dividend paid  3.08% on $360.00; Claim# 447; Filed: $360.00; Reference: | 7100-000 | | 11.12 | 96,736.50 |
| 03/14/11 | 10212 | Central Brass Mfg Co | Dividend paid  3.08% on $1,604.00; Claim# 451; Filed: $1,604.00; Reference: Voided on 03/23/11 | 7100-000 | | 49.53 | 96,686.97 |

Subtotals :  $0.00  $4,215.50

Exhibit 9

# Form 2

Page: 15

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** 03-49245-JS | **Trustee:** | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| **Case Name:** SOUTHWEST PIPE & SUPPLY COMPANY, IN | **Bank Name:** | The Bank of New York Mellon |
| | **Account:** | 9200-******15-66 - Checking Account |
| **Taxpayer ID #:** **-***9888 | **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Period Ending:** 09/13/11 | **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 03/14/11 | 10213 | C J Smith & Associates Inc | Dividend paid   3.08% on $962.98; Claim# 456; Filed: $962.98; Reference: Voided on 03/25/11 | 7100-000 | | 29.73 | 96,657.24 |
| 03/14/11 | 10214 | Thompson Plastics | Dividend paid   3.08% on $186,349.72; Claim# 466; Filed: $0.00; Reference: | 7100-000 | | 5,753.88 | 90,903.36 |
| 03/14/11 | 10215 | M T I Whirlpools | Dividend paid   3.08% on $301.00; Claim# 469; Filed: $301.00; Reference: | 7100-000 | | 9.29 | 90,894.07 |
| 03/14/11 | 10216 | King Bros Industries | Dividend paid   3.08% on $6,216.00; Claim# 476; Filed: $6,216.00; Reference: Voided on 03/25/11 | 7100-000 | | 191.93 | 90,702.14 |
| 03/14/11 | 10217 | Mueller Streamline Co | Dividend paid   3.08% on $10,039.21; Claim# 477; Filed: $0.00; Reference: | 7100-000 | | 309.98 | 90,392.16 |
| 03/14/11 | 10218 | Florida Recyling Service | Dividend paid   3.08% on $1,461.00; Claim# 489; Filed: $1,461.00; Reference: | 7100-000 | | 45.11 | 90,347.05 |
| 03/14/11 | 10219 | Sioux Chief Mfg Co Inc | Dividend paid   3.08% on $1,561.05; Claim# 502; Filed: $1,561.05; Reference: | 7100-000 | | 48.20 | 90,298.85 |
| 03/14/11 | 10220 | Bradley Corporation | Dividend paid   3.08% on $1,052.00; Claim# 527; Filed: $1,052.00; Reference: | 7100-000 | | 32.48 | 90,266.37 |
| 03/14/11 | 10221 | American Whirlpool Products | Dividend paid   3.08% on $7,310.00; Claim# 534; Filed: $7,310.00; Reference: Voided on 03/29/11 | 7100-000 | | 225.71 | 90,040.66 |
| 03/14/11 | 10222 | Sta Rite Industries | Dividend paid   3.08% on $699.96; Claim# 537; Filed: $699.96; Reference: | 7100-000 | | 21.61 | 90,019.05 |
| 03/14/11 | 10223 | Altmans Distribution Inc | Dividend paid   3.08% on $320.52; Claim# 540; Filed: $320.52; Reference: Voided on 03/25/11 | 7100-000 | | 9.90 | 90,009.15 |
| 03/14/11 | 10224 | West Howell Company | Dividend paid   3.08% on $6,219.00; Claim# 554; Filed: $6,219.00; Reference: | 7100-000 | | 192.02 | 89,817.13 |
| 03/14/11 | 10225 | Howards Products Inc | Dividend paid   3.08% on $890.77; Claim# 556; Filed: $890.77; Reference: Voided on 03/25/11 | 7100-000 | | 27.50 | 89,789.63 |
| 03/14/11 | 10226 | Seaco Supply Corporation | Dividend paid   3.08% on $778.00; Claim# 580; Filed: $778.00; Reference: | 7100-000 | | 24.02 | 89,765.61 |
| 03/14/11 | 10227 | Pure Lead Products Inc | Dividend paid   3.08% on $17,714.46; Claim# 595; Filed: $17,714.46; Reference: | 7100-000 | | 546.97 | 89,218.64 |
| 03/14/11 | 10228 | Rheem Mfg Co | Dividend paid   3.08% on $496,234.08; Claim# 597; Filed: $496,234.08; Reference: | 7100-000 | | 15,322.10 | 73,896.54 |
| 03/14/11 | 10229 | Carr Co Of Florida, The | Dividend paid   3.08% on $26,567.00; Claim# 607; Filed: $26,567.00; Reference: | 7100-000 | | 820.30 | 73,076.24 |

| | | | | Subtotals : | $0.00 | $23,610.73 | |

Exhibit 9

# Form 2

Page: 16

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 03-49245-JS |
| Case Name: | SOUTHWEST PIPE & SUPPLY COMPANY, IN |
| Taxpayer ID #: | **-***9888 |
| Period Ending: | 09/13/11 |

| | |
|---|---|
| Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******15-66 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/14/11 | 10230 | Charlotte Pipe & Foundry Inc | Dividend paid   3.08% on $64,737.00; Claim#<br>609; Filed: $64,737.00; Reference: | 7100-000 | | 1,998.87 | 71,077.37 |
| 03/14/11 | 10231 | Vu Flow Filters Inc | Dividend paid   3.08% on $1,146.51; Claim#<br>619; Filed: $1,146.51; Reference: | 7100-000 | | 35.40 | 71,041.97 |
| 03/14/11 | 10232 | Robern | Dividend paid   3.08% on $1,148.65; Claim#<br>637; Filed: $1,148.65; Reference: | 7100-000 | | 35.47 | 71,006.50 |
| 03/14/11 | 10233 | Kohler Company | Dividend paid   3.08% on $259,402.40; Claim#<br>642; Filed: $328,849.00; Reference: | 7100-000 | | 8,009.51 | 62,996.99 |
| 03/14/11 | 10234 | Canplas Llc | Dividend paid   3.08% on $9,387.62; Claim#<br>643; Filed: $9,387.62; Reference: | 7100-000 | | 289.86 | 62,707.13 |
| 03/14/11 | 10235 | Moen Division | Dividend paid   3.08% on $86,553.60; Claim#<br>649; Filed: $1,442,560.00; Reference: | 7100-000 | | 2,672.50 | 60,034.63 |
| 03/14/11 | 10236 | Moen Division | Dividend paid   3.08% on $3,717.00; Claim#<br>649; Filed: $1,442,560.00; Reference: | 7100-000 | | 114.77 | 59,919.86 |
| 03/14/11 | 10237 | Chicago Faucet Company | Dividend paid   3.08% on $384.00; Claim# 654;<br>Filed: $384.00; Reference:<br>Voided on 04/01/11 | 7100-000 | | 11.86 | 59,908.00 |
| 03/14/11 | 10238 | Briggs Plumbing Products, Inc. | Dividend paid   3.08% on $287,467.00; Claim#<br>662; Filed: $287,467.00; Reference: | 7100-000 | | 8,876.05 | 51,031.95 |
| 03/14/11 | 10239 | Opella Inc | Dividend paid   3.08% on $3,890.00; Claim#<br>663; Filed: $3,890.00; Reference:<br>Voided on 03/29/11 | 7100-000 | | 120.11 | 50,911.84 |
| 03/14/11 | 10240 | Swan Corp | Dividend paid   3.08% on $184.82; Claim# 672;<br>Filed: $184.82; Reference:<br>Voided on 04/07/11 | 7100-000 | | 5.71 | 50,906.13 |
| 03/14/11 | 10241 | Plumbing Place, The | Dividend paid   3.08% on $3,688.00; Claim#<br>707; Filed: $3,688.00; Reference: | 7100-000 | | 113.87 | 50,792.26 |
| 03/14/11 | 10242 | General Insulation Co Inc | Dividend paid   3.08% on $3,430.00; Claim#<br>716; Filed: $3,430.00; Reference: | 7100-000 | | 105.91 | 50,686.35 |
| 03/14/11 | 10243 | Pinnacle Sales Group | Dividend paid   3.08% on $8,951.95; Claim#<br>720; Filed: $8,951.95; Reference: | 7100-000 | | 276.41 | 50,409.94 |
| 03/14/11 | 10244 | OCCUPATIONAL HEALTH<br>CENTER | Dividend paid   3.08% on $162.00; Claim# 729;<br>Filed: $162.00; Reference: | 7100-000 | | 5.00 | 50,404.94 |
| 03/14/11 | 10245 | Kentec, Inc. | Dividend paid   3.08% on $2,357.28; Claim#<br>749; Filed: $2,357.28; Reference:<br>Voided on 03/25/11 | 7100-000 | | 72.79 | 50,332.15 |
| 03/14/11 | 10246 | Pearl Baths Inc | Dividend paid   3.08% on $12,100.08; Claim#<br>754; Filed: $12,100.08; Reference:<br>Voided on 03/29/11 | 7100-000 | | 373.61 | 49,958.54 |

Subtotals :          $0.00          $23,117.70

Exhibit 9

# Form 2

Page: 17

## Cash Receipts And Disbursements Record

| | | | | |
|---|---|---|---|
| **Case Number:** | 03-49245-JS | **Trustee:** | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| **Case Name:** | SOUTHWEST PIPE & SUPPLY COMPANY, IN | **Bank Name:** | The Bank of New York Mellon |
| | | **Account:** | 9200-******15-66 - Checking Account |
| **Taxpayer ID #:** | **-***9888 | **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Period Ending:** | 09/13/11 | **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 03/14/11 | 10247 | Grohe America Inc | Dividend paid  3.08% on $25,201.64; Claim# 770; Filed: $25,201.64; Reference: | 7100-000 | | 778.15 | 49,180.39 |
| 03/14/11 | 10248 | Arrowhead Brass Products | Dividend paid  3.08% on $5,237.70; Claim# 775; Filed: $5,237.70; Reference: | 7100-000 | | 161.72 | 49,018.67 |
| 03/14/11 | 10249 | CHICAGO TRUCK DRIVERS UNION BENEFIT FUND | Dividend paid  3.08% on $1,104,429.83; Claim# 808; Filed: $1,104,429.83; Reference: | 7100-000 | | 34,101.22 | 14,917.45 |
| 03/14/11 | 10250 | Blumenauer Corp | Dividend paid  3.08% on $1,921.36; Claim# 924; Filed: $1,921.36; Reference: | 7100-000 | | 59.33 | 14,858.12 |
| 03/14/11 | 10251 | Sign Of The Crab | Dividend paid  3.08% on $765.73; Claim# 928; Filed: $765.73; Reference: | 7100-000 | | 23.64 | 14,834.48 |
| 03/14/11 | 10252 | Berrien Metal Products Inc | Dividend paid  3.08% on $315.60; Claim# 931; Filed: $315.60; Reference: | 7100-000 | | 9.74 | 14,824.74 |
| 03/14/11 | 10253 | William H Harvey Co | Dividend paid  3.08% on $289.00; Claim# 1009; Filed: $289.00; Reference: | 7100-000 | | 8.92 | 14,815.82 |
| 03/14/11 | 10254 | Florida Notice Service | Dividend paid  3.08% on $300.00; Claim# 1016; Filed: $300.00; Reference: | 7100-000 | | 9.26 | 14,806.56 |
| 03/14/11 | 10255 | Delta Faucet Company | Dividend paid  3.08% on $460,724.94; Claim# 1029; Filed: $460,724.94; Reference: | 7100-000 | | 14,225.70 | 580.86 |
| 03/14/11 | 10256 | Mansfield Plumbing Products | Dividend paid  3.08% on $298.99; Claim# 1043; Filed: $391,220.55; Reference: | 7100-000 | | 9.23 | 571.63 |
| 03/14/11 | 10257 | Navistar Financial Corporation | Dividend paid  3.08% on $1,387.73; Claim# 1063; Filed: $1,387.73; Reference: Voided on 03/21/11 | 7100-000 | | 42.85 | 528.78 |
| 03/14/11 | 10258 | Harry Warren Inc | Dividend paid  3.08% on $2,559.96; Claim# 1098; Filed: $2,559.96; Reference: | 7100-000 | | 79.04 | 449.74 |
| 03/14/11 | 10259 | Delta Faucet Co. | Dividend paid  3.08% on $12,960.00; Claim# 1103; Filed: $12,960.00; Reference: | 7100-000 | | 400.16 | 49.58 |
| 03/14/11 | 10260 | Elkay Mfg Co. | Dividend paid  3.08% on $1,110.00; Claim# 1111; Filed: $15,000.00; Reference: | 7100-000 | | 34.27 | 15.31 |
| 03/14/11 | 10261 | U.S. Bankruptcy Court | COMBINED SMALL CHECK | | | 15.31 | 0.00 |
| | | | Dividend paid  3.08% on          1.75 $56.76;  Claim# 171; Filed: $56.76 | 7100-000 | | | 0.00 |
| | | | Dividend paid  3.08% on          4.68 $151.68;  Claim# 174; Filed: $151.68 | 7100-000 | | | 0.00 |
| | | | Dividend paid  3.08% on          3.08 $99.85;  Claim# 513; Filed: $99.85 | 7100-000 | | | 0.00 |

Subtotals :          $0.00          $49,958.54

Exhibit 9

# Form 2

Page: 18

## Cash Receipts And Disbursements Record

Case Number: 03-49245-JS

Case Name: SOUTHWEST PIPE & SUPPLY COMPANY, IN

Taxpayer ID #: **-***9888

Period Ending: 09/13/11

Trustee: DAVID GROCHOCINSKI, TRUSTEE (520067)

Bank Name: The Bank of New York Mellon

Account: 9200-******15-66 - Checking Account

Blanket Bond: $5,000,000.00  (per case limit)

Separate Bond: N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Dividend paid  3.08% on          1.20 $39.00;  Claim# 587; Filed: $39.00 | 7100-000 | | | 0.00 |
| | | | Dividend paid  3.08% on          4.60 $149.00;  Claim# 704; Filed: $149.00 | 7100-000 | | | 0.00 |
| 03/21/11 | 10257 | Navistar Financial Corporation | Dividend paid  3.08% on $1,387.73; Claim# 1063; Filed: $1,387.73; Reference: Voided: check issued on 03/14/11 | 7100-000 | | -42.85 | 42.85 |
| 03/23/11 | 10212 | Central Brass Mfg Co | Dividend paid  3.08% on $1,604.00; Claim# 451; Filed: $1,604.00; Reference: Voided: check issued on 03/14/11 | 7100-000 | | -49.53 | 92.38 |
| 03/25/11 | 10151 | Jacuzzi | Dividend paid  3.08% on $4,950.00; Claim# NA; Filed: $4,950.00; Reference: Voided: check issued on 03/14/11 | 7100-000 | | -152.84 | 245.22 |
| 03/25/11 | 10170 | American Granby Inc | Dividend paid  3.08% on $414.00; Claim# 134; Filed: $414.00; Reference: Voided: check issued on 03/14/11 | 7100-000 | | -12.78 | 258.00 |
| 03/25/11 | 10190 | Plymouth Products | Dividend paid  3.08% on $1,171.00; Claim# 285; Filed: $1,171.00; Reference: Voided: check issued on 03/14/11 | 7100-000 | | -36.16 | 294.16 |
| 03/25/11 | 10194 | Jacuzzi Whirlpool Bath | Dividend paid  3.08% on $118,601.00; Claim# 318; Filed: $118,601.00; Reference: Voided: check issued on 03/14/11 | 7100-000 | | -3,662.02 | 3,956.18 |
| 03/25/11 | 10204 | Gerber Plumbing Fixtures Inc | Dividend paid  3.08% on $92,009.00; Claim# 395; Filed: $92,009.00; Reference: Voided: check issued on 03/14/11 | 7100-000 | | -2,840.94 | 6,797.12 |
| 03/25/11 | 10213 | C J Smith & Associates Inc | Dividend paid  3.08% on $962.98; Claim# 456; Filed: $962.98; Reference: Voided: check issued on 03/14/11 | 7100-000 | | -29.73 | 6,826.85 |
| 03/25/11 | 10216 | King Bros Industries | Dividend paid  3.08% on $6,216.00; Claim# 476; Filed: $6,216.00; Reference: Voided: check issued on 03/14/11 | 7100-000 | | -191.93 | 7,018.78 |
| 03/25/11 | 10223 | Altmans Distribution Inc | Dividend paid  3.08% on $320.52; Claim# 540; Filed: $320.52; Reference: Voided: check issued on 03/14/11 | 7100-000 | | -9.90 | 7,028.68 |
| 03/25/11 | 10225 | Howards Products Inc | Dividend paid  3.08% on $890.77; Claim# 556; Filed: $890.77; Reference: Voided: check issued on 03/14/11 | 7100-000 | | -27.50 | 7,056.18 |

|  | | | | Subtotals : | $0.00 | $-7,056.18 | |

Exhibit 9

# Form 2

Page:  19

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 03-49245-JS | **Trustee:** DAVID GROCHOCINSKI, TRUSTEE (520067) |
| **Case Name:** SOUTHWEST PIPE & SUPPLY COMPANY, IN | **Bank Name:** The Bank of New York Mellon |
| | **Account:** 9200-******15-66 - Checking Account |
| **Taxpayer ID #:** **-***9888 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 09/13/11 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/25/11 | 10245 | Kentec, Inc. | Dividend paid   3.08% on $2,357.28; Claim#<br>749; Filed: $2,357.28; Reference:<br>Voided: check issued on 03/14/11 | 7100-000 | | -72.79 | 7,128.97 |
| 03/29/11 | 10138 | Pre Mix Industries Inc | Dividend paid   3.08% on $9,209.73; Claim# 6;<br>Filed: $9,209.73; Reference:<br>Voided: check issued on 03/14/11 | 7100-000 | | -284.37 | 7,413.34 |
| 03/29/11 | 10143 | Bemis Mfg Co. | Dividend paid   3.08% on $516.00; Claim# NA;<br>Filed: $516.00; Reference:<br>Voided: check issued on 03/14/11 | 7100-000 | | -15.93 | 7,429.27 |
| 03/29/11 | 10150 | Humana, Inc. | Dividend paid   3.08% on $535.00; Claim# NA;<br>Filed: $535.00; Reference:<br>Voided: check issued on 03/14/11 | 7100-000 | | -16.52 | 7,445.79 |
| 03/29/11 | 10153 | Lasco Fittings, Inc. | Dividend paid   3.08% on $3,268.00; Claim#<br>NA; Filed: $3,268.00; Reference:<br>Voided: check issued on 03/14/11 | 7100-000 | | -100.91 | 7,546.70 |
| 03/29/11 | 10179 | Sunroc Company | Dividend paid   3.08% on $748.73; Claim# 210;<br>Filed: $748.73; Reference:<br>Voided: check issued on 03/14/11 | 7100-000 | | -23.12 | 7,569.82 |
| 03/29/11 | 10184 | Gusa Co | Dividend paid   3.08% on $1,623.00; Claim#<br>263; Filed: $1,623.00; Reference:<br>Voided: check issued on 03/14/11 | 7100-000 | | -50.11 | 7,619.93 |
| 03/29/11 | 10207 | S E & F Corp | Dividend paid   3.08% on $365.00; Claim# 430;<br>Filed: $365.00; Reference:<br>Voided: check issued on 03/14/11 | 7100-000 | | -11.27 | 7,631.20 |
| 03/29/11 | 10221 | American Whirlpool Products | Dividend paid   3.08% on $7,310.00; Claim#<br>534; Filed: $7,310.00; Reference:<br>Voided: check issued on 03/14/11 | 7100-000 | | -225.71 | 7,856.91 |
| 03/29/11 | 10239 | Opella Inc | Dividend paid   3.08% on $3,890.00; Claim#<br>663; Filed: $3,890.00; Reference:<br>Voided: check issued on 03/14/11 | 7100-000 | | -120.11 | 7,977.02 |
| 03/29/11 | 10246 | Pearl Baths Inc | Dividend paid   3.08% on $12,100.08; Claim#<br>754; Filed: $12,100.08; Reference:<br>Voided: check issued on 03/14/11 | 7100-000 | | -373.61 | 8,350.63 |
| 04/01/11 | 10193 | St. Thomas Creations | Dividend paid   3.08% on $1,512.34; Claim#<br>317; Filed: $1,512.34; Reference:<br>Voided: check issued on 03/14/11 | 7100-000 | | -46.70 | 8,397.33 |
| 04/04/11 | 10237 | Chicago Faucet Company | Dividend paid   3.08% on $384.00; Claim# 654;<br>Filed: $384.00; Reference:<br>Voided: check issued on 03/14/11 | 7100-000 | | -11.86 | 8,409.19 |

Subtotals :            $0.00        $-1,353.01

{} Asset reference(s)

Printed: 09/13/2011 10:53 AM    V.12.57

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 03-49245-JS | **Trustee:** DAVID GROCHOCINSKI, TRUSTEE (520067) |
| **Case Name:** SOUTHWEST PIPE & SUPPLY COMPANY, IN | **Bank Name:** The Bank of New York Mellon |
| | **Account:** 9200-******15-66 - Checking Account |
| **Taxpayer ID #:** **-***9888 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 09/13/11 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/05/11 | 10137 | Gorman Co Division of Hajuca Corp | Dividend paid   3.08% on $668.97; Claim# 5;<br>Filed: $668.97; Reference:<br>Voided: check issued on 03/14/11 | 7100-000 | | -20.66 | 8,429.85 |
| 04/05/11 | 10178 | Rohl Corporation | Dividend paid   3.08% on $2,865.31; Claim#<br>209; Filed: $0.00; Reference:<br>Voided: check issued on 03/14/11 | 7100-000 | | -88.47 | 8,518.32 |
| 04/07/11 | 10240 | Swan Corp | Dividend paid   3.08% on $184.82; Claim# 672;<br>Filed: $184.82; Reference:<br>Voided: check issued on 03/14/11 | 7100-000 | | -5.71 | 8,524.03 |
| 04/13/11 | 10159 | AFNI Verizon | Dividend paid   3.08% on $311.98; Claim# 10;<br>Filed: $311.98; Reference:<br>Voided: check issued on 03/14/11 | 7100-000 | | -9.63 | 8,533.66 |
| 06/29/11 | 10262 | Jacuzzi | replacement of ck#10151 | 7100-000 | | 152.84 | 8,380.82 |
| 06/29/11 | 10263 | Jacuzzi Whirlpool Bath | replacement of ck#10194 | 7100-000 | | 3,662.02 | 4,718.80 |
| 08/09/11 | 10264 | CLERK, U.S. BANKRUPTCY COURT | unclaimed funds | | | 4,718.80 | 0.00 |
| | | | 20.66 | 7100-001 | | | 0.00 |
| | | | 284.37 | 7100-001 | | | 0.00 |
| | | | 15.93 | 7100-001 | | | 0.00 |
| | | | 16.52 | 7100-001 | | | 0.00 |
| | | | 100.91 | 7100-001 | | | 0.00 |
| | | | 9.63 | 7100-001 | | | 0.00 |
| | | | 12.78 | 7100-001 | | | 0.00 |
| | | | 88.47 | 7100-001 | | | 0.00 |
| | | | 23.12 | 7100-001 | | | 0.00 |
| | | | 50.11 | 7100-001 | | | 0.00 |
| | | | 36.16 | 7100-001 | | | 0.00 |
| | | | 46.70 | 7100-001 | | | 0.00 |
| | | | 2,840.94 | 7100-001 | | | 0.00 |
| | | | 11.27 | 7100-001 | | | 0.00 |
| | | | 49.53 | 7100-001 | | | 0.00 |
| | | | 29.73 | 7100-001 | | | 0.00 |
| | | | 191.93 | 7100-001 | | | 0.00 |
| | | | 225.71 | 7100-001 | | | 0.00 |
| | | | 9.90 | 7100-001 | | | 0.00 |
| | | | 27.50 | 7100-001 | | | 0.00 |
| | | | 11.86 | 7100-001 | | | 0.00 |
| | | | 120.11 | 7100-001 | | | 0.00 |

| | | | Subtotals : | | $0.00 | $8,409.19 | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 03-49245-JS | |
| Case Name: | SOUTHWEST PIPE & SUPPLY COMPANY, IN | |
| | | |
| Taxpayer ID #: | **-***9888 | |
| Period Ending: | 09/13/11 | |

| | |
|---|---|
| Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******15-66 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 5.71 | 7100-001 | | | 0.00 |
| | | | 72.79 | 7100-001 | | | 0.00 |
| | | | 373.61 | 7100-001 | | | 0.00 |
| | | | 42.85 | 7100-001 | | | 0.00 |

|  |  |  |  |
|---|---|---|---|
| ACCOUNT TOTALS | | 137,030.02 | 137,030.02 | $0.00 |
| Less: Bank Transfers | | 137,030.02 | 10.55 | |
| Subtotal | | 0.00 | 137,019.47 | |
| Less: Payments to Debtors | | | 0.00 | |
| NET Receipts / Disbursements | | $0.00 | $137,019.47 | |

| | |
|---|---|
| Net Receipts : | 202,671.96 |
| Net Estate : | $202,671.96 |

| TOTAL - ALL ACCOUNTS | Net Receipts | Net Disbursements | Account Balances |
|---|---|---|---|
| MMA # ***-*****15-65 | 202,566.88 | 61,995.14 | 0.00 |
| Checking # ***-*****15-66 | 0.00 | 1,489.45 | 0.00 |
| MMA # 9200-******15-65 | 105.08 | 2,167.90 | 0.00 |
| Checking # 9200-******15-66 | 0.00 | 137,019.47 | 0.00 |
| | $202,671.96 | $202,671.96 | $0.00 |