# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ILLINOIS
### EASTERN DIVISION

In re: BUILDERS PLUMBING & HEATING SUPPLY      §    Case No. 03-49243-JS
                                               §
                                               §
_____      §
Debtor(s)

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
## REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
## AND APPLICATION TO BE DISCHARGED (TDR)

DAVID GROCHOCINSKI, TRUSTEE, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: $15,571,840.21 *(without deducting any secured claims)* | Assets Exempt: $0.00 |
| Total Distribution to Claimants: $4,947,422.66 | Claims Discharged Without Payment: $19,518,861.21 |
| Total Expenses of Administration: $1,569,347.04 | |

3) Total gross receipts of $ 6,516,769.70 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $ 0.00 (see **Exhibit 2**), yielded net receipts of $6,516,769.70 from the liquidation of the property of the estate, which was distributed as follows:

**UST Form 101-7-TDR (10/1/2010)**

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $0.00 | $3,145,716.72 | $3,145,350.72 | $3,145,350.72 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 1,481,720.58 | 1,481,720.58 | 1,481,720.58 |
| PRIOR CHAPTER ADMIN. FFES AND CHARGES (from **Exhibit 5**) | 0.00 | 87,626.46 | 87,626.46 | 87,626.46 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 0.00 | 84,764.16 | 87,316.00 | 87,527.29 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 0.00 | 49,047,106.90 | 21,233,405.86 | 1,714,544.65 |
| **TOTAL DISBURSEMENTS** | $0.00 | $53,846,934.82 | $26,035,419.62 | $6,516,769.70 |

4)  This case was originally filed under Chapter 7 on December 05, 2003. The case was pending for 95 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6)  An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  11/09/2011            By:  /s/DAVID GROCHOCINSKI, TRUSTEE
                                        Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

**UST Form 101-7-TDR (10/1/2010)**

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 −GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| | 1290-000 | 3,334.68 |
| TRANSFER OF FUNDS DUE FROM ELKAY SETTLEMENT | 1141-000 | -1,110.00 |
| PORTION OF SETTLEMENT FUNDS FROM ARROWHEAD BRAS | 1141-000 | -8,550.00 |
| CRANE PLUMBING PORTION OF SETTLEMENT | 1141-000 | -410.00 |
| GLENDALE PLUMBING PORTION OF SETTLEMENT | 1141-000 | 39,600.00 |
| GLENDALE PLUMBING PORTION OF SETTLEMENT FUNDS | 1141-000 | 2,900.00 |
| GLENDALE PORTION | 1141-000 | 10,125.00 |
| GLENDALE PORTION OF SETTLEMENT FUNDS | 1141-000 | 10,500.00 |
| PORTION DUE TO GLENDALE PLUMBING | 1141-000 | 3,620.00 |
| PORTION OF FUNDS DUE FROM BASCO SETTLEMENT | 1141-000 | -5,060.00 |
| PORTION OF FUNDS DUE FROM KOGAN SETTLEMENT | 1141-000 | -39,600.00 |
| PORTION OF FUNDS DUE FROM PRINTEX SETTLEMENT FUN | 1141-000 | -1,435.00 |
| PORTION OF FUNDS DUE FROM SETTLEMENT OF KOGAN AD | 1141-000 | -33,000.00 |
| PORTION OF FUNDS DUE SPESCO, INC. | 1141-000 | 3,877.50 |
| PORTION OF FUNDS DUE TO GLENDALE | 1141-000 | 2,115.00 |
| PORTION OF FUNDS DUE TO GLENDALE PLUBMING | 1141-000 | 33,740.00 |
| PORTION OF FUNDS DUE TO GLENDALE PLUMBING | 1141-000 | 16,870.00 |
| PORTION OF FUNDS DUE TO SOUTHWEST PIPE | 1141-000 | 8,016.00 |
| PORTION OF FUNDS DUE TO SPESCO INC. | 1141-000 | 1,627.50 |
| PORTION OF SETTLEMENT FUNDS DUE FROM KOGAN SETTL | 1141-000 | -13,200.00 |
| PORTION OF SETTLEMENT FUNDS DUE TO GLENDALE PLUM | 1141-000 | 1,435.00 |
| PORTION OF SETTLEMENT FUNDS DUE TO SPESCO | 1141-000 | 20,660.00 |
| PORTION OF SETTLEMENT FUNDS FROM ARROWHEAD BRASS | 1141-000 | -6,390.00 |
| POST PETITION LOAN PROCEEDS | 1290-002 | 125,000.00 |
| REFUND OF SPECIAL COUNSEL FEES | 1290-000 | -3,334.68 |
| SETTLEMENT FUNDS FROM CRESLINE | 1141-000 | -8,320.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | |
|---|---|---:|
| SETTLEMENT OF PREFERENCE WITH BEMIS MFG. CO. | 1141-000 | -516.00 |
| SETTLEMENT PORTION OF FUNDS DUE FROM PRINTEX | 1141-000 | -1,627.50 |
| SETTLEMENT PORTION OF FUNDS DUE TO GLENDALE PLUM | 1141-000 | 20,146.50 |
| SETTLEMENT PORTION OF FUNDS DUE TO SOUTHWEST PIP | 1141-000 | 2,200.50 |
| SETTLEMENT PORTION OF FUNDS FROM A.O SMITH PREFE | 1141-000 | -33,330.00 |
| SETTLEMENT PORTION OF FUNDS FROM CRESLINE | 1141-000 | -15,600.00 |
| SOUTHWEST PLUMBING PORTION | 1141-000 | 2,619.00 |
| SOUTHWEST PORTION OF SETTLEMENT FUNDS | 1141-000 | 13,200.00 |
| SPESCO PORTION | 1141-000 | 2,025.00 |
| SPESCO PORTION OF SETTLEMENT FUNDS | 1141-000 | 33,000.00 |
| TRANSFER FUNDS $2,200.50 REGARDING SETTLEMENT WI | 1141-000 | -2,200.50 |
| TRANSFER FUNDS DUE TO GLENDALE FROM CANFIELD PRE | 1141-000 | -3,080.00 |
| TRANSFER FUNDS RE: SETTLEMENT FROM BEMIS MFG. CO | 1141-000 | -544.00 |
| TRANSFER OF FUNDS 17,932.50 SETTLEMENT WITH NIBC | 1141-000 | -19,602.50 |
| TRANSFER OF FUNDS DUE FROM ELKAY SETTLEMENT | 1141-000 | -2,115.00 |
| TRANSFER OF FUNDS TO GLENDALE/PORTION OF FUNDS D | 1141-000 | -540.00 |
| TRANSFER OF FUNDS/ PORTION OF FUNDS DUE ESTATE F | 1141-000 | -10,125.00 |
| TRANSFER OF FUNDS/PORTION OF FUNDS DUE ESTATE FR | 1141-000 | -4,644.00 |
| TRANSFER OF PORTION DUE TO SPESCO FROM KICHLER S | 1141-000 | -3,877.50 |
| TRANSFER OF PORTION OF FUNDS DUE GLENDALE FROM C | 1141-000 | -10,500.00 |
| TRANSFER PORTION DUE FROM ALAN WIRE SETTLEMENT | 1141-000 | -2,900.00 |
| CHECKING, SAVINGS AND OTHER FINANCIAL ACCOUNTS | 1290-000 | 427,869.19 |
| SECURITY DEPOSITS | 1129-000 | 1,165.00 |
| FIDELITY/ZURICH AMERICAN INSURANCE CO. | 1249-000 | 150,000.00 |
| DAMAGED TRUCK INSURANCE | 1290-000 | 4,133.46 |
| TAX REFUNDS | 1224-000 | 2,759,829.91 |
| REFUND FROM ACCOUNTANTS FOR COMMITTEE | 1290-000 | 1,137.37 |
| TIMOTHY KIRCHGESSNER UNSECURED CLAIM | 1290-000 | 4.05 |
| POSSIBLE PREFERENCES | 1241-000 | 2,552,829.38 |
| ROME LITIGATION | 1249-000 | 423,290.37 |
| VISA/MASTERCARD CLAIMS | 1249-000 | 8,468.34 |
| Interest Income | 1270-000 | 63,042.63 |

| **TOTAL GROSS RECEIPTS** | | $6,516,769.70 |
|---|---|---:|

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

**UST Form 101-7-TDR (10/1/2010)**

## EXHIBIT 2 −FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |
| TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES | | | $0.00 |

## EXHIBIT 3 −SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 62 | ROACH, DONALD | 4120-000 | N/A | 366.00 | 0.00 | 0.00 |
| | LASALLE BANK NATIONAL ASSOCIATION | 4210-000 | N/A | 150,000.00 | 150,000.00 | 150,000.00 |
| | LASALLE BANK NATIONAL ASSOCIATION | 4210-000 | N/A | 228,705.11 | 228,705.11 | 228,705.11 |
| | LASALLE BANK NATIONAL ASSOCIATION | 4210-000 | N/A | 27,660.74 | 27,660.74 | 27,660.74 |
| | LASALLE BANK | 4210-000 | N/A | 398,130.31 | 398,130.31 | 398,130.31 |
| | LASALLE BANK | 4210-000 | N/A | 2,118,317.97 | 2,118,317.97 | 2,118,317.97 |
| | LASALLE BANK | 4210-000 | N/A | 143,982.01 | 143,982.01 | 143,982.01 |
| | LASALLE BANK | 4210-000 | N/A | 78,554.58 | 78,554.58 | 78,554.58 |
| TOTAL SECURED CLAIMS | | | $0.00 | $3,145,716.72 | $3,145,350.72 | $3,145,350.72 |

## EXHIBIT 4 −CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Pitney Bowes Credit Corporation | 2410-000 | N/A | 3,360.00 | 3,360.00 | 3,360.00 |
| Pitney Bowes Credit Corporation | 2410-000 | N/A | 524.50 | 524.50 | 524.50 |
| DAVID GROCHOCINSKI, TRUSTEE | 2100-000 | N/A | 214,984.54 | 214,984.54 | 214,984.54 |
| DAVID GROCHOCINSKI, TRUSTEE | 2200-000 | N/A | 50.79 | 50.79 | 50.79 |
| GROCHOCINSKI , GROCHOCINSKI & LLOYD, LTD. | 3110-000 | N/A | 81,462.20 | 81,462.20 | 81,462.20 |
| GROCHOCINSKI , GROCHOCINSKI & LLOYD, LTD. | 3120-000 | N/A | 3,814.92 | 3,814.92 | 3,814.92 |
| CBIZ ACCOUNTING, TAX & ADVISORY SERVICES | 3410-000 | N/A | 18,087.82 | 18,087.82 | 18,087.82 |
| CBIZ ACCOUNTING, TAX & ADVISORY SERVICES | 3420-000 | N/A | 448.26 | 448.26 | 448.26 |
| SILVERMAN CONSULTING | 3731-000 | N/A | 125,000.00 | 125,000.00 | 125,000.00 |
| SCHWARTZ COOPER GREENBERGER & KRAUSS, CHTD. | 3210-600 | N/A | 22,306.32 | 22,306.32 | 22,306.32 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| SCHWARTZ COOPER GREENBERGER & KRAUSS, CHTD. | 3220-610 | N/A | 3,388.21 | 3,388.21 | 3,388.21 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 40.55 | 40.55 | 40.55 |
| CBIZ | 3410-000 | N/A | 70,300.71 | 70,300.71 | 70,300.71 |
| SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN, LLC | 3210-600 | N/A | 15,000.00 | 15,000.00 | 15,000.00 |
| UPS | 2990-000 | N/A | 16.15 | 16.15 | 16.15 |
| GROCHOCINSKI , GROCHOCINSKI & LLOYD, LTD. | 2700-000 | N/A | 4,800.00 | 4,800.00 | 4,800.00 |
| GROCHOCINSKI , GROCHOCINSKI & LLOYD, LTD. | 2700-000 | N/A | 3,000.00 | 3,000.00 | 3,000.00 |
| UPS | 2990-000 | N/A | 17.98 | 17.98 | 17.98 |
| GROCHOCINSKI , GROCHOCINSKI & LLOYD, LTD. | 2700-000 | N/A | 4,750.00 | 4,750.00 | 4,750.00 |
| KPMG-TAX CONTROVERSY SERVICE | 3731-000 | N/A | 37,255.00 | 37,255.00 | 37,255.00 |
| GROCHOCINSKI , GROCHOCINSKI & LLOYD, LTD. | 3120-000 | N/A | 3,640.74 | 3,640.74 | 3,640.74 |
| GROCHOCINSKI , GROCHOCINSKI & LLOYD, LTD. | 3110-000 | N/A | 120,052.50 | 120,052.50 | 120,052.50 |
| GROCHOCINSKI , GROCHOCINSKI & LLOYD, LTD. | 2700-000 | N/A | 3,000.00 | 3,000.00 | 3,000.00 |
| UPS | 2990-000 | N/A | 16.59 | 16.59 | 16.59 |
| GROCHOCINSKI , GROCHOCINSKI & LLOYD, LTD. | 2700-000 | N/A | 6,000.00 | 6,000.00 | 6,000.00 |
| UPS | 2990-000 | N/A | 20.25 | 20.25 | 20.25 |
| CBIZ ACCOUNTING, TAX AND ADVISORY SERVICES, INC. | 3420-000 | N/A | 519.92 | 519.92 | 519.92 |
| CBIZ ACCOUNTING, TAX AND ADVISORY SERVICES, INC. | 3410-000 | N/A | 70,638.00 | 70,638.00 | 70,638.00 |
| UPS | 2990-000 | N/A | 33.16 | 33.16 | 33.16 |
| SILVERMAN CONSULTING | 3731-000 | N/A | 26,240.00 | 26,240.00 | 26,240.00 |
| UPS | 2990-000 | N/A | 13.27 | 13.27 | 13.27 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 441.88 | 441.88 | 441.88 |
| UNITED STATES TREASURY | 2810-000 | N/A | 99.77 | 99.77 | 99.77 |
| EUNICE SACHS AND ASSOCIATES | 2990-000 | N/A | 832.08 | 832.08 | 832.08 |
| SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC | 3210-600 | N/A | 91,665.50 | 91,665.50 | 91,665.50 |
| SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC | 3220-610 | N/A | 5,207.18 | 5,207.18 | 5,207.18 |
| GROCHOCINSKI , GROCHOCINSKI & LLOYD, LTD. | 3120-000 | N/A | 2,724.05 | 2,724.05 | 2,724.05 |
| GROCHOCINSKI , GROCHOCINSKI & LLOYD, LTD. | 3110-000 | N/A | 162,925.00 | 162,925.00 | 162,925.00 |
| UPS | 2990-000 | N/A | 53.49 | 53.49 | 53.49 |
| UPS | 2990-000 | N/A | 13.67 | 13.67 | 13.67 |
| UPS | 2990-000 | N/A | 13.67 | 13.67 | 13.67 |
| UPS | 2990-000 | N/A | 43.16 | 43.16 | 43.16 |
| EXPRESS ONE – CHICAGO | 2990-000 | N/A | 12.92 | 12.92 | 12.92 |
| KPMG – TAX CONTROVERSY SERVICE | 3731-000 | N/A | 60,902.00 | 60,902.00 | 60,902.00 |
| UPS | 2990-000 | N/A | 35.52 | 35.52 | 35.52 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| UPS | 2990-000 | N/A | 13.73 | 13.73 | 13.73 |
| EUNICE SACHS & ASSOCIATES | 2990-000 | N/A | 1,057.75 | 1,057.75 | 1,057.75 |
| IRON MOUNTAIN RECORDS MANAGEMENT | 2410-000 | N/A | 18,250.56 | 18,250.56 | 18,250.56 |
| IRON MOUNTAIN RECORDS MANAGEMENT | 2410-000 | N/A | 1,013.92 | 1,013.92 | 1,013.92 |
| UPS | 2990-000 | N/A | 17.84 | 17.84 | 17.84 |
| IRON MOUNTAIN RECORDS MANAGEMENT | 2410-000 | N/A | 1,013.92 | 1,013.92 | 1,013.92 |
| UNITED PARCEL SERVICE | 2990-000 | N/A | 75.66 | 75.66 | 75.66 |
| UPS | 2990-000 | N/A | 13.27 | 13.27 | 13.27 |
| IRON MOUNTAIN RECORDS MANAGEMENT | 2410-000 | N/A | 1,013.92 | 1,013.92 | 1,013.92 |
| DEFREES & FISKE | 3210-600 | N/A | 21,018.00 | 21,018.00 | 21,018.00 |
| DEFREES & FISKE | 3220-610 | N/A | 13.88 | 13.88 | 13.88 |
| UPS | 2990-000 | N/A | 64.36 | 64.36 | 64.36 |
| UPS | 2990-000 | N/A | 13.15 | 13.15 | 13.15 |
| UPS | 2990-000 | N/A | 13.15 | 13.15 | 13.15 |
| IRON MOUNTAIN RECORDS MANAGEMENT | 2410-000 | N/A | 1,140.66 | 1,140.66 | 1,140.66 |
| GROCHOCINSKI , GROCHOCINSKI & LLOYD, LTD. | 3110-000 | N/A | 153,113.19 | 153,113.19 | 153,113.19 |
| GROCHOCINSKI , GROCHOCINSKI & LLOYD, LTD. | 3120-000 | N/A | 1,863.57 | 1,863.57 | 1,863.57 |
| EXPRESS ONE - CHICAGO | 2990-000 | N/A | 12.93 | 12.93 | 12.93 |
| UPS | 2990-000 | N/A | 13.29 | 13.29 | 13.29 |
| IRON MOUNTAN RECORDS MANAGEMENT | 2410-000 | N/A | 844.09 | 844.09 | 844.09 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 1,215.82 | 1,215.82 | 1,215.82 |
| EXPRESS ONE - CHICAGO | 2990-000 | N/A | 41.05 | 41.05 | 41.05 |
| CBIZ ACCOUNTING TAX & ADVISORY SERVICE | 3410-000 | N/A | 12,798.31 | 12,798.31 | 12,798.31 |
| KPMG - TAX CONTROVERSY SERVICE | 3731-000 | N/A | 5,310.00 | 5,310.00 | 5,310.00 |
| IRON MOUNTAN RECORDS MANAGEMENT | 2410-000 | N/A | 844.08 | 844.08 | 844.08 |
| UPS | 2990-000 | N/A | 97.97 | 97.97 | 97.97 |
| IRON MOUNTAIN RECORDS MANAGEMENT | 2410-000 | N/A | 844.08 | 844.08 | 844.08 |
| EUNICE SACHS & ASSOCIATES | 2990-000 | N/A | 283.75 | 283.75 | 283.75 |
| EXPRESS ONE - CHICAGO | 2990-000 | N/A | 23.43 | 23.43 | 23.43 |
| IRON MOUNTAIN RECORDS MANAGEMENT | 2410-000 | N/A | 844.09 | 844.09 | 844.09 |
| IRON MOUNTAIN RECORDS MANAGEMENT | 2410-000 | N/A | 844.09 | 844.09 | 844.09 |
| UPS | 2990-000 | N/A | 28.61 | 28.61 | 28.61 |
| IRON MOUNTAIN RECORDS STORAGE | 2410-000 | N/A | 844.09 | 844.09 | 844.09 |
| IRON MOUNTAIN RECORDS MGMT | 2410-000 | N/A | 844.09 | 844.09 | 844.09 |
| EXPRESS ONE - CHICAGO | 2990-000 | N/A | 14.62 | 14.62 | 14.62 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| EXPRESS ONE - CHICAGO | 2990-000 | N/A | 18.42 | 18.42 | 18.42 |
| SHAW GUSSIS FISHMAN GLATZ WOLFSON & TOBWIN LLC | 3210-600 | N/A | 57,860.60 | 57,860.60 | 57,860.60 |
| SHAW GUSSIS FISHMAN GLATZ WOLFSON & TOBWIN LLC | 3220-610 | N/A | 734.86 | 734.86 | 734.86 |
| EXPRESS ONE - CHICAGO | 2990-000 | N/A | 13.46 | 13.46 | 13.46 |
| EXPRESS ONE - CHICAGO | 2990-000 | N/A | 28.32 | 28.32 | 28.32 |
| IRON MOUNTAIN | 2410-000 | N/A | 844.09 | 844.09 | 844.09 |
| IRON MOUNTAIN | 2410-000 | N/A | 844.09 | 844.09 | 844.09 |
| IRON MOUNTAIN | 2410-000 | N/A | 844.09 | 844.09 | 844.09 |
| IRON MOUNTAIN | 2410-000 | N/A | 844.09 | 844.09 | 844.09 |
| IRON MOUNTAIN | 2410-000 | N/A | 890.98 | 890.98 | 890.98 |
| NATIONAL RECOVERY SERVICES | 3991-000 | N/A | 1,382.65 | 1,382.65 | 1,382.65 |
| IRON MOUNTAIN | 2410-000 | N/A | 890.98 | 890.98 | 890.98 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 1,877.04 | 1,877.04 | 1,877.04 |
| IRON MOUNTAIN | 2410-000 | N/A | 890.98 | 890.98 | 890.98 |
| GROCHOCINSKI , GROCHOCINSKI & LLOYD, LTD. | 3110-000 | N/A | 123,662.50 | 123,662.50 | 123,662.50 |
| GROCHOCINSKI , GROCHOCINSKI & LLOYD, LTD. | 3120-000 | N/A | 1,644.52 | 1,644.52 | 1,644.52 |
| IRON MOUNTAIN | 2410-000 | N/A | 890.98 | 890.98 | 890.98 |
| IRON MOUNTAIN | 2410-000 | N/A | 890.98 | 890.98 | 890.98 |
| IRON MOUNTAIN | 2410-000 | N/A | 890.98 | 890.98 | 890.98 |
| IRON MOUNTAIN | 2410-000 | N/A | 890.98 | 890.98 | 890.98 |
| SPESCO | 2990-000 | N/A | 5,850.41 | 5,850.41 | 5,850.41 |
| IRON MOUNTAIN | 2410-000 | N/A | 932.81 | 932.81 | 932.81 |
| EXPRESS ONE - CHICAGO | 2990-000 | N/A | 19.22 | 19.22 | 19.22 |
| SOUTHWEST PIPE & SUPPLY COMPANY, INC. | 3410-000 | N/A | -1,386.55 | -1,386.55 | -1,386.55 |
| CBIZ ACCOUNTING TAX AND ADVISORY SERVICES, INC | 3410-000 | N/A | 25,651.23 | 25,651.23 | 25,651.23 |
| CBIZ ACCOUNTING TAX AND ADVISORY SERVICES, INC | 3410-000 | N/A | 4,159.66 | 4,159.66 | 4,159.66 |
| CBIZ ACCOUNTING TAX AND ADVISORY SERVICES, INC | 3410-000 | N/A | 1,386.55 | 1,386.55 | 1,386.55 |
| CBIZ ACCOUNTING TAX AND ADVISORY SERVICES, INC | 3410-000 | N/A | 3,466.38 | 3,466.38 | 3,466.38 |
| GLENDALE PLUMBING SUPPLY CO | 3410-000 | N/A | -4,159.66 | -4,159.66 | -4,159.66 |
| SPESCO INC. | 3410-000. | N/A | -3,466.38 | -3,466.38 | -3,466.38 |
| IRON MOUNTAIN | 2410-000 | N/A | 943.60 | 943.60 | 943.60 |
| IRON MOUNTAIN | 2410-000 | N/A | 937.46 | 937.46 | 937.46 |
| IRON MOUNTAIN | 2410-000 | N/A | 937.46 | 937.46 | 937.46 |
| IRON MOUNTAIN | 2410-000 | N/A | 937.46 | 937.46 | 937.46 |
| IRON MOUNTAIN | 2410-000 | N/A | 1,157.86 | 1,157.86 | 1,157.86 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 1,661.22 | 1,661.22 | 1,661.22 |
| IRON MOUNTAIN | 2410-000 | N/A | 1,157.86 | 1,157.86 | 1,157.86 |
| IRON MOUNTAIN | 2410-000 | N/A | 1,157.86 | 1,157.86 | 1,157.86 |
| IRON MOUNTAIN | 2410-000 | N/A | 1,157.86 | 1,157.86 | 1,157.86 |
| IRON MOUNTAIN | 2410-000 | N/A | 1,157.86 | 1,157.86 | 1,157.86 |
| SHAW GUSSIS GLANTZ WOLFSON & TOWBIN LLC | 3210-600 | N/A | -9,490.99 | -9,490.99 | -9,490.99 |
| IRON MOUNTAIN | 2410-000 | N/A | 1,157.86 | 1,157.86 | 1,157.86 |
| IRON MOUNTAIN | 2410-000 | N/A | 1,157.86 | 1,157.86 | 1,157.86 |
| IRON MOUNTAIN | 2410-000 | N/A | 1,157.86 | 1,157.86 | 1,157.86 |
| IRON MOUNTAIN | 2410-000 | N/A | 1,157.86 | 1,157.86 | 1,157.86 |
| IRON MOUTAIN | 2410-000 | N/A | 1,157.86 | 1,157.86 | 1,157.86 |
| CBIZ ACCOUNTING, TAX & ADVISORY SERVICES, INC. | 3410-000 | N/A | 8,169.86 | 8,169.86 | 8,169.86 |
| CBIZ ACCOUNTING, TAX & ADVISORY SERVICES, INC. | 3420-000 | N/A | 19.26 | 19.26 | 19.26 |
| IRON MOUNTAIN | 2410-000 | N/A | 1,157.85 | 1,157.85 | 1,157.85 |
| UPS | 2990-000 | N/A | 14.05 | 14.05 | 14.05 |
| IRON MOUNTAIN | 2410-000 | N/A | 1,157.86 | 1,157.86 | 1,157.86 |
| SIR SPEEDY | 2990-000 | N/A | 13.10 | 13.10 | 13.10 |
| NATIONAL RECOVERY SERVICE | 3991-000 | N/A | 1,224.02 | 1,224.02 | 1,224.02 |
| IRON MOUNTAIN | 2410-000 | N/A | 1,293.85 | 1,293.85 | 1,293.85 |
| IRON MOUNTAIN | 2410-000 | N/A | 1,293.85 | 1,293.85 | 1,293.85 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 1,654.74 | 1,654.74 | 1,654.74 |
| IRON MOUNTAIN | 2410-000 | N/A | 1,293.85 | 1,293.85 | 1,293.85 |
| IRON MOUNTAIN | 2410-000 | N/A | 1,293.85 | 1,293.85 | 1,293.85 |
| IRON MOUNTAIN | 2410-000 | N/A | 1,293.85 | 1,293.85 | 1,293.85 |
| IRON MOUNTAIN | 2410-000 | N/A | 1,293.85 | 1,293.85 | 1,293.85 |
| IRON MOUNTAIN | 2410-000 | N/A | 1,293.85 | 1,293.85 | 1,293.85 |
| IRON MOUNTAIN | 2410-000 | N/A | 1,300.20 | 1,300.20 | 1,300.20 |
| IRON MOUNTAIN | 2410-000 | N/A | 1,294.08 | 1,294.08 | 1,294.08 |
| IRON MOUNTAIN | 2410-000 | N/A | 1,294.08 | 1,294.08 | 1,294.08 |
| IRON MOUNTAIN | 2410-000 | N/A | 1,294.08 | 1,294.08 | 1,294.08 |
| GLENDALE PLUMBING | 2990-000 | N/A | -50,122.10 | -50,122.10 | -50,122.10 |
| SPESCO INC. | 2990-000 | N/A | -109,777.65 | -109,777.65 | -109,777.65 |
| SOUTHWEST PIPE & SUPPLY CO., INC | 2990-000 | N/A | -41,570.89 | -41,570.89 | -41,570.89 |
| IRON MOUNTAIN | 2410-000 | N/A | 1,294.08 | 1,294.08 | 1,294.08 |
| IRON MOUNTAIN | 2410-000 | N/A | 1,378.50 | 1,378.50 | 1,378.50 |

**UST Form 101-7-TDR (10/1/2010)**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 1,303.42 | 1,303.42 | 1,303.42 |
| NATIONAL RECOVERY SERVICE INC. | 3991-000 | N/A | 171.43 | 171.43 | 171.43 |
| IRON MOUNTAIN | 2410-000 | N/A | 1,378.51 | 1,378.51 | 1,378.51 |
| IRON MOUNTAIN | 2410-000 | N/A | 24,009.89 | 24,009.89 | 24,009.89 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | 1,481,720.58 | 1,481,720.58 | 1,481,720.58 |

## EXHIBIT 5 —PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Allen County Treasurer | 6820-000 | N/A | 1,136.20 | 1,136.20 | 1,136.20 |
| GARDNER CARTON & DOUGLAS, LLP | 6210-000 | N/A | 22,950.00 | 22,950.00 | 22,950.00 |
| CHICAGO TRUCK DRIVES, HELPERS AND WAREHOUSE WORKERS UNION | 6990-000 | N/A | 991.20 | 991.20 | 991.20 |
| CHICAGO TRUCK DRIVES, HELPERS AND WAREHOUSE WORKERS UNION | 6990-000 | N/A | 154.40 | 154.40 | 154.40 |
| CHICAGO TRUCK DRIVES, HELPERS AND WAREHOUSE WORKERS UNION | 6990-000 | N/A | 546.00 | 546.00 | 546.00 |
| GARDNER, CARTON & DOUGLAS, LLP | 6210-000 | N/A | 20,000.00 | 20,000.00 | 20,000.00 |
| DANKA OFFICE IMAGING COMPANY | 6990-000 | N/A | 1,218.01 | 1,218.01 | 1,218.01 |
| GARDNER CARTON & DOUGLAS LLP | 6210-000 | N/A | 18,795.89 | 18,795.89 | 18,795.89 |
| CHICAGO TITLE LAND TRUST COMPANY AS SUCESSOR TRUSTEE UNDER T | 6920-000 | N/A | 21,834.76 | 21,834.76 | 21,834.76 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | N/A | 87,626.46 | 87,626.46 | 87,626.46 |

## EXHIBIT 6 —PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Mellon Bank | 5300-000 | N/A | N/A | 4,183.31 | 4,183.31 |
| | Mellon Bank | 5300-000 | N/A | N/A | 702.79 | 702.79 |
| | Mellon Bank | 5300-000 | N/A | N/A | 242.65 | 242.65 |
| | ILLINOIS DEPARTMENT OF REVENUE | 5300-000 | N/A | N/A | 836.66 | 836.66 |
| | Mellon Bank | 5800-000 | N/A | N/A | 1,037.46 | 1,037.46 |
| | Mellon Bank | 5800-000 | N/A | N/A | 242.65 | 242.65 |
| | Mellon Bank | 5800-000 | N/A | N/A | 133.87 | 133.87 |
| | ILLINOIS DIRECTOR OF EMPLOYMENT SECURITIES | 5800-000 | N/A | N/A | 1,137.86 | 1,137.86 |
| 103 | CLERK, U.S. BANKRUPTCY COURT - Michael Bohm | 5600-001 | N/A | 55.00 | 55.00 | 55.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 205 | Tim Arseneau | 5600-000 | N/A | 191.65 | 191.65 | 191.65 |
| 216 | CLERK, U.S. BANKRUPTCY COURT - Sara Schmidt | 5600-001 | N/A | 80.00 | 80.00 | 80.00 |
| 387 | Cheryl Wainwright | 5600-000 | N/A | 468.95 | 468.95 | 468.95 |
| 413P | CLERK, U.S. BANKRUPTCY COURT - Karla Johnson | 5600-001 | N/A | 2,100.00 | 2,100.00 | 2,311.29 |
| 568P | Fitch, Larry J. | 5300-000 | N/A | 203.40 | 130.89 | 130.89 |
| 579P | Stauffer, Patrick | 5300-000 | N/A | 2,000.00 | 1,287.00 | 1,287.00 |
| 628 | Neil Charles | 5600-000 | N/A | 932.73 | 932.73 | 932.73 |
| 740 | George Horton | 5600-000 | N/A | 441.54 | 441.54 | 441.54 |
| 742 | Susan L Farkas | 5600-000 | N/A | 396.00 | 396.00 | 396.00 |
| 748 | Lane, Robert | 5300-000 | N/A | 579.85 | 373.14 | 373.14 |
| 759 | Stephen J Walters | 5300-000 | N/A | 4,650.00 | 2,992.27 | 2,992.27 |
| 806 | Chicago Truck Drivers Benefit Funds | 5400-000 | N/A | 10,831.20 | 10,831.20 | 10,831.20 |
| 807 | Chicago Truck Drivers Union Benefit Funds | 5400-000 | N/A | 929.60 | 929.60 | 929.60 |
| 809 | Chicago Truck Drivers Union Benefit Funds | 5400-000 | N/A | 17,406.40 | 17,406.40 | 17,406.40 |
| 838 | Treasurer Of Allen County | 5800-000 | N/A | 23,496.02 | 23,496.02 | 23,496.02 |
| 878 | Roach, Donald | 5600-000 | N/A | 366.45 | 366.45 | 366.45 |
| 900 | Glen E Eichelberger | 5600-000 | N/A | 62.24 | 62.24 | 62.24 |
| 911 | CLERK, U.S. BANKRUPTCY COURT - Marisa Traficante | 5600-001 | N/A | 450.00 | 450.00 | 450.00 |
| 926P | Marasch, Holly | 5300-000 | N/A | 4,650.00 | 2,992.27 | 2,992.27 |
| 940P | Papp, Landon | 5300-000 | N/A | 4,650.00 | 2,992.27 | 2,992.27 |
| 958 | Karen Antczak | 5600-000 | N/A | 170.00 | 170.00 | 170.00 |
| 1053 | Marion County Treasurer | 5800-000 | N/A | 9,653.13 | 9,653.13 | 9,653.13 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | 0.00 | 84,764.16 | 87,316.00 | 87,527.29 |

## EXHIBIT 7 —GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | PAIGE ELECTRIC CORP | 7100-000 | N/A | 27,947.00 | 27,947.00 | 2,142.25 |
| 4 | Netafim Irrigation Inc | 7100-000 | N/A | 23,168.00 | 0.00 | 0.00 |
| 5 | Ips Corporation | 7100-000 | N/A | 26,732.00 | 26,732.00 | 2,049.11 |
| 7 | Conserv Fs | 7100-000 | N/A | 4,744.00 | 4,744.00 | 363.65 |
| 8 | Con-way Transportation | 7100-000 | N/A | 2,098.00 | 2,098.00 | 160.82 |
| NA | A.O. SMITH CORPORATION | 7100-000 | N/A | 32,670.00 | 32,670.00 | 2,504.27 |

UST Form 101-7-TDR (10/1/2010)

| NA | ACORN ENGINEERING | 7100-000 | N/A | 6,614.33 | 6,614.33 | 507.01 |
|----|----|----|----|----|----|----|
| NA | ADDED SALES CO | 7100-000 | N/A | 4,500.00 | 4,500.00 | 344.94 |
| NA | ADVANCED DISTRIBUTOR PRODUCTS | 7100-000 | N/A | 22,500.00 | 22,500.00 | 1,724.71 |
| NA | AMEREC PRODUCTS | 7100-000 | N/A | 4,400.00 | 4,400.00 | 337.28 |
| NA | AMERICAN GOLF | 7100-000 | N/A | 5,534.25 | 5,534.25 | 424.22 |
| NA | ARROWHEAD BRASS PRODUCTS | 7100-000 | N/A | 15,060.00 | 15,060.00 | 1,154.40 |
| NA | AVALON PETROLEUM CO | 7100-000 | N/A | 7,000.00 | 7,000.00 | 536.58 |
| NA | CLERK, U.S. BANKRUPTCY COURT - BARAK BUSINESS SERVICES | 7100-001 | N/A | 2,000.00 | 2,000.00 | 153.31 |
| NA | BASCO MFG | 7100-000 | N/A | 4,940.00 | 4,940.00 | 378.67 |
| NA | CLERK, U.S. BANKRUPTCY COURT - BEMIS MFG CO | 7100-001 | N/A | 940.00 | 940.00 | 72.05 |
| NA | BRASS CRAFT MFG | 7100-000 | N/A | 4,902.00 | 4,902.00 | 375.76 |
| NA | CLERK, U.S. BANKRUPTCY COURT - BURNHAM LLC | 7100-001 | N/A | 7,226.50 | 7,226.50 | 553.94 |
| NA | CLERK, U.S. BANKRUPTCY COURT - CANFIELD TECHNOLOGIES, | 7100-001 | N/A | 6,920.00 | 6,920.00 | 530.44 |
| NA | CAR LEASING, INC. | 7100-000 | N/A | 2,247.00 | 2,247.00 | 172.24 |
| NA | CLERK, U.S. BANKRUPTCY COURT - COMMERCIAL IRRIGATION & | 7100-001 | N/A | 5,000.00 | 5,000.00 | 383.27 |
| NA | CRESLINE PLASTIC PIPE CO | 7100-000 | N/A | 80,000.00 | 80,000.00 | 6,132.29 |
| NA | CLERK, U.S. BANKRUPTCY COURT - CR/PL LTD. PARTNERSHIP | 7100-001 | N/A | 4,590.00 | 4,590.00 | 351.84 |
| NA | CLERK, U.S. BANKRUPTCY COURT - DANKA OFFICE IMAGING | 7100-001 | N/A | 3,700.00 | 3,700.00 | 283.62 |
| NA | FEDEX FREIGHT | 7100-000 | N/A | 18,200.00 | 18,200.00 | 1,395.10 |
| NA | CLERK, U.S. BANKRUPTCY COURT - FREEDOM PLASTICS, LLC | 7100-001 | N/A | 15,810.00 | 15,810.00 | 1,211.89 |
| NA | CLERK, U.S. BANKRUPTCY COURT - GLOBE UNION AMERICA CORP | 7100-001 | N/A | 3,200.00 | 3,200.00 | 245.29 |
| NA | HEIGHTS GLASS AND MIRROR | 7100-000 | N/A | 1,500.00 | 1,500.00 | 114.98 |
| NA | CLERK, U.S. BANKRUPTCY COURT - HUMANA, INC. | 7100-001 | N/A | 3,240.00 | 3,240.00 | 248.36 |
| NA | HUNTER INDUSTRIES, INC. | 7100-000 | N/A | 113,850.00 | 113,850.00 | 8,727.02 |
| NA | ITT INDUSTRIES, INC. | 7100-000 | N/A | 21,068.00 | 21,068.00 | 1,614.94 |
| NA | JACUZZI | 7100-000 | N/A | 38,050.00 | 38,050.00 | 2,916.67 |
| NA | JAY R SMITH MFG | 7100-000 | N/A | 54,500.00 | 54,500.00 | 4,177.62 |
| NA | CLERK, U.S. BANKRUPTCY COURT - JOSAM COMPANY | 7100-001 | N/A | 460.00 | 460.00 | 35.26 |
| NA | CLERK, U.S. BANKRUPTCY COURT - JUST-IN-TIME PACKAGING | 7100-001 | N/A | 5,000.00 | 5,000.00 | 383.27 |
| NA | CLERK, U.S. BANKRUPTCY COURT - KESSLER SUNBELT | 7100-001 | N/A | 35,000.00 | 35,000.00 | 2,682.88 |
| NA | L.D. KICHLER CO | 7100-000 | N/A | 23,622.50 | 23,622.50 | 1,810.75 |
| NA | CLERK, U.S. BANKRUPTCY COURT - L.R. NELSON CORP | 7100-001 | N/A | 4,000.00 | 4,000.00 | 306.61 |
| NA | LASCO BATHWARE | 7100-000 | N/A | 22,173.00 | 22,173.00 | 1,699.64 |
| NA | CLERK, U.S. BANKRUPTCY COURT - LASCO FITTINGS, INC. | 7100-001 | N/A | 30,616.00 | 30,616.00 | 2,346.83 |
| NA | NIGHTSCAPING | 7100-000 | N/A | 30,000.00 | 30,000.00 | 2,299.61 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NA | NORDYNE, INC. | 7100-000 | N/A | 72,512.00 | 72,512.00 | 5,558.31 |
| NA | CLERK, U.S. BANKRUPTCY COURT - OASIS INDUSTRIES, INC. | 7100-001 | N/A | 9,460.00 | 9,460.00 | 725.14 |
| NA | CLERK, U.S. BANKRUPTCY COURT - OATEY SUPPLY CHAIN | 7100-001 | N/A | 33,150.00 | 33,150.00 | 2,541.07 |
| NA | OETIKER, INC. | 7100-000 | N/A | 683.34 | 683.34 | 52.38 |
| NA | PENSKE TRUCK LEASING | 7100-000 | N/A | 6,110.87 | 6,110.87 | 468.42 |
| NA | PLASTIC LINE MFG CO. | 7100-000 | N/A | 10,550.00 | 10,550.00 | 808.70 |
| NA | PLYMOUTH PRODUCTS | 7100-000 | N/A | 8,330.00 | 8,330.00 | 638.52 |
| NA | CLERK, U.S. BANKRUPTCY COURT - PORTER CABLE CORP | 7100-001 | N/A | 1,469.34 | 1,469.34 | 112.63 |
| NA | CLERK, U.S. BANKRUPTCY COURT - PRAXIS INDUSTRIES | 7100-001 | N/A | 16,000.00 | 16,000.00 | 1,226.46 |
| NA | MOEN INCORPORATED | 7100-000 | N/A | 48,203.00 | 48,203.00 | 3,694.93 |
| NA | CLERK, U.S. BANKRUPTCY COURT - PRINTEX DESIGNS | 7100-001 | N/A | 14,437.50 | 14,437.50 | 1,106.69 |
| NA | SIOUX CHIEF MFG CO, INC. | 7100-000 | N/A | 12,231.00 | 12,231.00 | 937.55 |
| NA | THE TORO COMPANY | 7100-000 | N/A | 65,000.00 | 65,000.00 | 4,982.49 |
| NA | CLERK, U.S. BANKRUPTCY COURT - TYLER PIPE INDUSTRIES | 7100-001 | N/A | 7,500.00 | 7,500.00 | 574.90 |
| NA | UPS | 7100-000 | N/A | 4,750.00 | 4,750.00 | 364.10 |
| NA | WILLIAM HARVEY CO | 7100-000 | N/A | 3,500.00 | 3,500.00 | 268.29 |
| NA | WIRSBO COMPANY | 7100-000 | N/A | 6,000.00 | 6,000.00 | 459.92 |
| NA | WOODLAND, INC. | 7100-000 | N/A | 3,750.00 | 3,750.00 | 287.45 |
| NA | ZURN INDUSTRIES | 7100-000 | N/A | 18,865.00 | 18,865.00 | 1,446.07 |
| NA | CENTENNIAL PLASTICS LLC | 7100-000 | N/A | 31,500.00 | 31,500.00 | 2,414.59 |
| NA | CLERK, U.S. BANKRUPTCY COURT - CARSON INDUSTIRES | 7100-001 | N/A | 8,425.14 | 8,425.14 | 645.82 |
| 10 | General Motors Acceptance Corporation | 7100-000 | N/A | 47,332.00 | 0.00 | 0.00 |
| 11 | Lakeland, City Of | 7100-000 | N/A | 780.00 | 780.00 | 59.79 |
| 12 | Sterling Commerce Americas Inc. | 7100-000 | N/A | 8,323.00 | 8,323.00 | 637.99 |
| 15 | Symmons Industries Inc. | 7100-000 | N/A | 15,532.00 | 15,532.00 | 1,190.58 |
| 17 | UNION POLY-DUCT MFG CO | 7100-000 | N/A | 3,596.00 | 0.00 | 0.00 |
| 21 | Guardian Equipment | 7100-000 | N/A | 4,760.00 | 0.00 | 0.00 |
| 22 | Speedway Superamerica Llc | 7100-000 | N/A | 1,375.00 | 1,375.00 | 105.40 |
| 23 | Barebo Inc | 7100-000 | N/A | 17,332.89 | 17,332.89 | 1,328.63 |
| 24 | Overnite Transportation Company | 7100-000 | N/A | 25.00 | 25.00 | 1.92 |
| 26 | Comed Co. | 7100-000 | N/A | 13,256.00 | 13,256.00 | 1,016.12 |
| 27 | General Motors Acceptance Corporation | 7100-000 | N/A | 47,332.00 | 0.00 | 0.00 |
| 28 | Lakeland, City Of | 7100-000 | N/A | 780.00 | 0.00 | 0.00 |
| 29 | CLERK, U.S. BANKRUPTCY COURT - Barak | 7100-001 | N/A | 8,263.00 | 8,263.00 | 633.39 |
| 30 | Stevens Pump Company | 7100-000 | N/A | 6,827.00 | 6,827.00 | 523.31 |

**UST Form 101-7-TDR (10/1/2010)**

| 31 | Williams & Mccarthy | 7100-000 | N/A | 586.00 | 586.00 | 44.92 |
|----|---------------------|----------|-----|--------|--------|-------|
| 32 | Hirsch Pipe & Supply | 7100-000 | N/A | 136.00 | 136.00 | 10.42 |
| 33 | United Parcel Service | 7100-000 | N/A | 11,834.00 | 11,834.00 | 907.12 |
| 34 | Sinnes, Jay R. | 7100-000 | N/A | 300,000.00 | 0.00 | 0.00 |
| 36 | Zoeller Co | 7100-000 | N/A | 251,915.00 | 0.00 | 0.00 |
| 37 | W.w. Grainger, Inc. | 7100-000 | N/A | 958.00 | 958.00 | 73.43 |
| 41 | CLERK, U.S. BANKRUPTCY COURT - White-rodgers Division, | 7100-001 | N/A | 9,604.34 | 9,604.34 | 736.21 |
| 42 | CLERK, U.S. BANKRUPTCY COURT - RIDGE TOOL CO | 7100-001 | N/A | 10,447.08 | 10,447.08 | 800.81 |
| 44 | In-sink-erator | 7100-000 | N/A | 193,806.00 | 0.00 | 0.00 |
| 45 | Fedex Freight East | 7100-000 | N/A | 196,461.77 | 196,461.77 | 15,059.51 |
| 47 | White-rogers Division, Emerson Electric | 7100-000 | N/A | 11,516.00 | 0.00 | 0.00 |
| 48 | Accumetric, Llc | 7100-000 | N/A | 1,878.00 | 1,878.00 | 143.96 |
| 51 | Nicor Gas | 7100-000 | N/A | 4,280.00 | 4,280.00 | 328.08 |
| 52 | CLERK, U.S. BANKRUPTCY COURT - Community Financial | 7100-001 | N/A | 772.00 | 772.00 | 59.18 |
| 53 | General Motors Acceptance Corporation | 7100-000 | N/A | 7,343.00 | 0.00 | 0.00 |
| 54 | Cdw Computer Centers, Inc. | 7100-000 | N/A | 9,596.00 | 9,596.00 | 735.57 |
| 55 | Pitney Bowes Credit Corporation | 7100-000 | N/A | 8,210.00 | 8,210.00 | 629.33 |
| 56 | In-sink-erator | 7100-000 | N/A | 193,806.00 | 0.00 | 0.00 |
| 57 | Ridge Tool Co. | 7100-000 | N/A | 12,437.00 | 0.00 | 0.00 |
| 58 | White-rodgers Division, Emerson Electric | 7100-000 | N/A | 11,516.00 | 0.00 | 0.00 |
| 59 | Federal Express Corporation | 7100-000 | N/A | 2,435.00 | 2,435.00 | 186.65 |
| 60 | In-sink-erator | 7100-000 | N/A | 193,806.00 | 0.00 | 0.00 |
| 61 | Standard Coffee Service Company | 7100-000 | N/A | 202.00 | 202.00 | 15.48 |
| 63 | Anvil Intl. Inc. | 7100-000 | N/A | 15,011.00 | 15,011.00 | 1,150.65 |
| 64 | Malco Products, Inc. | 7100-000 | N/A | 2,761.00 | 2,761.00 | 211.64 |
| 65 | Roadway Express, Inc. | 7100-000 | N/A | 2,987.00 | 2,987.00 | 228.96 |
| 66 | Bravo | 7100-000 | N/A | 350.00 | 350.00 | 26.83 |
| 68 | CLERK, U.S. BANKRUPTCY COURT - American Wall Tie Co | 7100-001 | N/A | 6,307.61 | 6,307.61 | 483.50 |
| 69 | A Dandy Cooling & Heating | 7100-000 | N/A | 176.00 | 176.00 | 13.49 |
| 72 | Roe Construction | 7100-000 | N/A | 695.68 | 695.68 | 53.33 |
| 73 | Kissler & Co Inc | 7100-000 | N/A | 3,805.00 | 3,805.00 | 291.67 |
| 74 | Wal-rich Corporation | 7100-000 | N/A | 760.00 | 760.00 | 58.26 |
| 76 | Reinders Bros Inc | 7100-000 | N/A | 614.58 | 614.58 | 47.11 |
| 78 | COUNTRYSIDE MECHANICAL | 7100-000 | N/A | 401.00 | 0.00 | 0.00 |
| 79 | Hinckley & Schmitt | 7100-000 | N/A | 64.24 | 64.24 | 4.92 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 81 | CLERK, U.S. BANKRUPTCY COURT - S K Culver Co | 7100-001 | N/A | 1,035.00 | 1,035.00 | 79.34 |
| 82 | Dr Knight | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 83 | CLERK, U.S. BANKRUPTCY COURT - Dekorra Products | 7100-001 | N/A | 343.00 | 343.00 | 26.29 |
| 88 | Leonard Valve Co | 7100-000 | N/A | 34,638.00 | 34,638.00 | 2,655.13 |
| 90 | Diamond Plastics Corp. | 7100-000 | N/A | 14,234.20 | 14,234.20 | 1,091.10 |
| 93 | Woodland Inc | 7100-000 | N/A | 1,086.00 | 1,086.00 | 83.25 |
| 94 | Lasco Bathware | 7100-000 | N/A | 188,966.00 | 73,885.71 | 5,663.61 |
| 97 | General Wire Spring Co | 7100-000 | N/A | 1,801.61 | 1,801.61 | 138.10 |
| 98 | General Wire Spring Co | 7100-000 | N/A | 10,164.78 | 10,164.78 | 779.17 |
| 100 | Lawn Care By Walter | 7100-000 | N/A | 141.00 | 141.00 | 10.81 |
| 105 | Carstin Brands Inc | 7100-000 | N/A | 1,507.68 | 1,507.68 | 115.57 |
| 107 | National Waterworks | 7100-000 | N/A | 5,169.04 | 5,169.04 | 396.23 |
| 110 | Partsco | 7100-000 | N/A | 453.00 | 453.00 | 34.72 |
| 111 | Crane Plumbing/showerite | 7100-000 | N/A | 83,940.85 | 83,940.85 | 6,434.37 |
| 112 | Michael Baugh | 7100-000 | N/A | 45,900.00 | 0.00 | 0.00 |
| 114 | Axberg Heating Company Inc | 7100-000 | N/A | 815.00 | 815.00 | 62.47 |
| 116 | Kast Marketing | 7100-000 | N/A | 3,382.00 | 3,382.00 | 259.24 |
| 117 | CLERK, U.S. BANKRUPTCY COURT - Air Comfort Products | 7100-001 | N/A | 4,776.33 | 4,776.33 | 366.12 |
| 119 | Linde Gas Llc | 7100-000 | N/A | 49.00 | 49.00 | 3.76 |
| 120 | Louisville Gas And Electric Company | 7100-000 | N/A | 1,411.00 | 1,411.00 | 108.16 |
| 121 | Cash Acme, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 122 | Itt Industries, Shared Services | 7100-000 | N/A | 84.88 | 84.88 | 6.51 |
| 126 -2 | Department of Treasury | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 127 | Overnite Transportation Company | 7100-000 | N/A | 6,097.00 | 6,097.00 | 467.36 |
| 128 | Danka Office Imaging Commercail | 7100-000 | N/A | 280,809.00 | 0.00 | 0.00 |
| 129 | CLERK, U.S. BANKRUPTCY COURT - Glentronics, Inc. | 7100-001 | N/A | 31,267.00 | 31,267.00 | 2,396.73 |
| 130 | Air Comfort Products | 7100-000 | N/A | 4,776.00 | 0.00 | 0.00 |
| 136 | CLERK, U.S. BANKRUPTCY COURT - American Granby Inc | 7100-001 | N/A | 1,286.00 | 1,286.00 | 98.58 |
| 140 | Black Swan Mfg Co | 7100-000 | N/A | 9,976.72 | 9,976.72 | 764.75 |
| 141 | Black Swan Mfg Co | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 142 | Amdex Inc | 7100-000 | N/A | 297.00 | 297.00 | 22.77 |
| 143 | Amdex Inc | 7100-000 | N/A | 152.00 | 152.00 | 11.65 |
| 144 | Amdex Inc | 7100-000 | N/A | 222.00 | 222.00 | 17.02 |
| 145 | Amdex Inc | 7100-000 | N/A | 185.00 | 185.00 | 14.18 |
| 146 | Amdex Inc | 7100-000 | N/A | 117.00 | 117.00 | 8.97 |

**UST Form 101-7-TDR (10/1/2010)**

| 148 | Indiana Assoc Of Plbg Htg | 7100-000 | N/A | 580.00 | 580.00 | 44.46 |
| 149 | Internet Chicago | 7100-000 | N/A | 39.90 | 39.90 | 3.06 |
| 152 | CLERK, U.S. BANKRUPTCY COURT - Shubee Inc | 7100-001 | N/A | 1,440.00 | 1,440.00 | 110.38 |
| 153 | Halco Lighting Corp | 7100-000 | N/A | 701.00 | 701.00 | 53.73 |
| 155 | Tjernlund Products Inc | 7100-000 | N/A | 221.53 | 221.53 | 16.98 |
| 156 | Traditional Concepts Inc | 7100-000 | N/A | 473.29 | 473.29 | 36.28 |
| 157 | Ziebell | 7100-000 | N/A | 240.28 | 240.28 | 18.42 |
| 158 | John & Ray Kotlarz | 7100-000 | N/A | 450.00 | 450.00 | 34.49 |
| 159 | Metro Staff | 7100-000 | N/A | 259.00 | 259.00 | 19.85 |
| 160 | Complete Vending Service | 7100-000 | N/A | 629.00 | 0.00 | 0.00 |
| 161 | Helsel - Jepperson | 7100-000 | N/A | 147.46 | 147.46 | 11.30 |
| 162 | CLERK, U.S. BANKRUPTCY COURT - Avalon Petroleum Co | 7100-001 | N/A | 13,961.00 | 13,961.00 | 1,070.16 |
| 163 | Fleming Door & Window Co | 7100-000 | N/A | 200.91 | 200.91 | 15.40 |
| 164 | Comfort Supply | 7100-000 | N/A | 474.00 | 474.00 | 36.33 |
| 165 | B & B Electronics | 7100-000 | N/A | 176.80 | 176.80 | 13.55 |
| 166 | Midwest Hydra-line Inc | 7100-000 | N/A | 4,455.00 | 0.00 | 0.00 |
| 169 | In O Vate Technologies | 7100-000 | N/A | 73.70 | 73.70 | 5.65 |
| 170 | Mc Culloch Industries Inc | 7100-000 | N/A | 86.00 | 86.00 | 6.59 |
| 172 | Goss Inc | 7100-000 | N/A | 2,332.40 | 2,332.40 | 178.79 |
| 175 | V I T Products Inc | 7100-000 | N/A | 719.69 | 719.69 | 55.17 |
| 177 | CLERK, U.S. BANKRUPTCY COURT - Connecticut Stamping & | 7100-001 | N/A | 2,744.00 | 2,744.00 | 210.34 |
| 179 | Illinois Fibre Specialty Co. | 7100-000 | N/A | 1,700.00 | 1,700.00 | 130.31 |
| 180 | Jacuzzi Whirlpool Bath | 7100-000 | N/A | 1,104,406.00 | 1,104,406.00 | 84,656.72 |
| 181 | CLERK, U.S. BANKRUPTCY COURT - G T B Trucking, Inc | 7100-001 | N/A | 400.00 | 400.00 | 30.66 |
| 182 | Heights Glass & Mirror | 7100-000 | N/A | 14,455.08 | 14,455.08 | 1,108.03 |
| 185 | Elkay Mfg Co. | 7100-000 | N/A | 335,323.00 | 335,323.00 | 25,703.72 |
| 187 | CLERK, U.S. BANKRUPTCY COURT - Halsey Taylor | 7100-001 | N/A | 3,955.13 | 3,955.13 | 303.18 |
| 188 | CLERK, U.S. BANKRUPTCY COURT - Wash Around The Clock | 7100-001 | N/A | 1,411.00 | 1,411.00 | 108.16 |
| 190 | Dawn Industries Inc | 7100-000 | N/A | 3,458.74 | 3,458.74 | 265.12 |
| 193 | Nu Calgon Wholesaler Inc. | 7100-000 | N/A | 624.91 | 624.91 | 47.90 |
| 194 | Cintas Corporation #18 | 7100-000 | N/A | 855.31 | 855.31 | 65.56 |
| 195 | Miller Sales | 7100-000 | N/A | 4,846.55 | 4,846.55 | 371.51 |
| 196 | Transportation Personnel Srvc | 7100-000 | N/A | 3,253.00 | 0.00 | 0.00 |
| 197 | Kieft Brothers Inc | 7100-000 | N/A | 1,644.83 | 1,644.83 | 126.08 |
| 198 | Rockford Sanitary Systems | 7100-000 | N/A | 2,916.00 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 199 | Mid America Water Treatment | 7100-000 | N/A | 412.70 | 412.70 | 31.63 |
| 200 | Added Sales Co. | 7100-000 | N/A | 26,814.00 | 26,814.00 | 2,055.39 |
| 202 | Packaged Concrete Inc. | 7100-000 | N/A | 1,094.16 | 1,094.16 | 83.87 |
| 203 | Distinctive Development Corporation | 7100-000 | N/A | 33,927.40 | 33,927.40 | 2,600.66 |
| 204 | Dba Dream Homes | 7100-000 | N/A | 854.00 | 854.00 | 65.46 |
| 206 | CLERK, U.S. BANKRUPTCY COURT - Sunroc Company | 7100-001 | N/A | 938.74 | 938.74 | 71.96 |
| 211 | Shorr Paper Products | 7100-000 | N/A | 3,920.97 | 3,920.97 | 300.56 |
| 217 | Best Bath | 7100-000 | N/A | 1,445.00 | 1,445.00 | 110.76 |
| 218 | Greenworld Irrigation | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 219 | Legacy Property Management | 7100-000 | N/A | 178.50 | 178.50 | 13.68 |
| 221 | Creative Water Gardens | 7100-000 | N/A | 52.75 | 52.75 | 4.04 |
| 222 | Kloptowsky, Jason | 7100-000 | N/A | 100.00 | 100.00 | 7.67 |
| 223 | CLERK, U.S. BANKRUPTCY COURT - Chicago Messenger Service | 7100-001 | N/A | 5,338.36 | 5,338.36 | 409.20 |
| 224 | CLERK, U.S. BANKRUPTCY COURT - Uni-line North America | 7100-001 | N/A | 733.72 | 733.72 | 56.24 |
| 225 | CLERK, U.S. BANKRUPTCY COURT - Michael Wagner & Sons Inc | 7100-001 | N/A | 520.88 | 520.88 | 39.93 |
| 227 | Armor Shield Construction | 7100-000 | N/A | 885.80 | 885.80 | 67.90 |
| 228 | Reed Mfg | 7100-000 | N/A | 434.18 | 434.18 | 33.28 |
| 231 | C & S Manufacturing | 7100-000 | N/A | 113.62 | 113.62 | 8.71 |
| 233 | CLERK, U.S. BANKRUPTCY COURT - Bermad Valve Co | 7100-001 | N/A | 871.00 | 871.00 | 66.77 |
| 239 | Dons Lawn & Garden | 7100-000 | N/A | 106.05 | 106.05 | 8.13 |
| 240 | Dura Plastic Products Inc | 7100-000 | N/A | 450.20 | 450.20 | 34.51 |
| 243 | L D Kichler Co | 7100-000 | N/A | 52,583.79 | 52,583.79 | 4,030.74 |
| 245 | CLERK, U.S. BANKRUPTCY COURT - Ideal Plumbing Inc | 7100-001 | N/A | 152.00 | 152.00 | 11.65 |
| 248 | Glen E Eichelberger | 7100-000 | N/A | 62.00 | 0.00 | 0.00 |
| 249 | Midwest Arbor Corp | 7100-000 | N/A | 512.00 | 512.00 | 39.25 |
| 250 | Stay Green Sprinkler Systems | 7100-000 | N/A | 235.08 | 235.08 | 18.02 |
| 251 | Corrosion Products Inc | 7100-000 | N/A | 236.40 | 236.40 | 18.12 |
| 252 | Weather Tec Corp | 7100-000 | N/A | 741.02 | 741.02 | 56.80 |
| 254 | Addison Park Dist | 7100-000 | N/A | 41.00 | 41.00 | 3.14 |
| 255 | Cash Acme, Inc. | 7100-000 | N/A | 368.00 | 368.00 | 28.21 |
| 257 | Cheviot Products | 7100-000 | N/A | 1,967.50 | 1,967.50 | 150.82 |
| 258 | Matco Norca Inc | 7100-000 | N/A | 8,861.00 | 8,861.00 | 679.23 |
| 260 | Aa Thread Seal Tape Inc | 7100-000 | N/A | 1,649.30 | 1,649.30 | 126.42 |
| 261 | CLERK, U.S. BANKRUPTCY COURT - Bell Fuels Inc | 7100-001 | N/A | 9,227.01 | 9,227.01 | 707.28 |
| 262 | CLERK, U.S. BANKRUPTCY COURT - John J Moroney & Co | 7100-001 | N/A | 290.58 | 290.58 | 22.27 |

**UST Form 101-7-TDR (10/1/2010)**

| 265 | Seabolt, Kimberly | 7100-000 | N/A | 889.00 | 0.00 | 0.00 |
| 268 | Campbell Manufacturing Inc | 7100-000 | N/A | 109.77 | 109.77 | 8.41 |
| 269 | Acorn Engineering Co | 7100-000 | N/A | 8,779.00 | 8,779.00 | 672.94 |
| 270 | CLERK, U.S. BANKRUPTCY COURT - Peerless Pottery | 7100-001 | N/A | 153.28 | 153.28 | 11.75 |
| 272 | CLERK, U.S. BANKRUPTCY COURT - T Matera & Associates | 7100-001 | N/A | 24,174.54 | 24,174.54 | 1,853.07 |
| 275 | E L Mustee & Sons Inc | 7100-000 | N/A | 110,340.22 | 110,340.22 | 8,457.98 |
| 277 | Alsons Corporation | 7100-000 | N/A | 7,028.11 | 7,028.11 | 538.73 |
| 280 | Thrift Marketing | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 282 | Thrift Marketing | 7100-000 | N/A | 1,570.00 | 0.00 | 0.00 |
| 283 | CLERK, U.S. BANKRUPTCY COURT - Portals Plus Inc | 7100-001 | N/A | 1,651.59 | 1,651.59 | 126.60 |
| 287 | Plymouth Products | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 288 | American Plumber | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 289 | Plymouth Products | 7100-000 | N/A | 15,929.00 | 15,929.00 | 1,221.02 |
| 290 | Comed Co. | 7100-000 | N/A | 13,256.00 | 0.00 | 0.00 |
| 291 | Manufacturers Marketing Inc | 7100-000 | N/A | 1,900.89 | 1,900.89 | 145.71 |
| 292 | T & S Brass & Bronze Works Inc | 7100-000 | N/A | 40,696.89 | 40,696.89 | 3,119.56 |
| 293 | CLERK, U.S. BANKRUPTCY COURT - Black & Decker | 7100-001 | N/A | 67.04 | 67.04 | 5.14 |
| 294 | CLERK, U.S. BANKRUPTCY COURT - Wheatland Tube Co | 7100-001 | N/A | 29,473.48 | 29,473.48 | 2,259.25 |
| 296 | Blackburn Manufacturing Co | 7100-000 | N/A | 1,357.39 | 1,357.39 | 104.05 |
| 297 | CLERK, U.S. BANKRUPTCY COURT - Lang State Inc. | 7100-001 | N/A | 1,345.83 | 1,345.83 | 103.16 |
| 299 | CLERK, U.S. BANKRUPTCY COURT - Excelsior Mfg & Supply | 7100-001 | N/A | 2,452.60 | 2,452.60 | 188.00 |
| 301 | Modine Manufacturing Co | 7100-000 | N/A | 9,759.60 | 9,759.60 | 748.11 |
| 302 | Cara Enterprises | 7100-000 | N/A | 945.00 | 945.00 | 72.44 |
| 304 | CLERK, U.S. BANKRUPTCY COURT - Accor Technology | 7100-001 | N/A | 2,468.91 | 2,468.91 | 189.25 |
| 306 | Enviro Resources Inc | 7100-000 | N/A | 2,896.00 | 2,896.00 | 221.99 |
| 308 | Experian | 7100-000 | N/A | 1,706.10 | 1,706.10 | 130.78 |
| 310 | Zurn Industries | 7100-000 | N/A | 75,025.17 | 75,025.17 | 5,750.95 |
| 313 | Williams & Mccarthy | 7100-000 | N/A | 586.00 | 0.00 | 0.00 |
| 314 | Missouri, State Of | 7100-000 | N/A | 66.00 | 0.00 | 0.00 |
| 315 | J.w. Harris | 7100-000 | N/A | 3,137.17 | 3,137.17 | 240.48 |
| 319 | Seminole Tubular Products | 7100-000 | N/A | 2,420.00 | 2,420.00 | 185.50 |
| 320 | Barebo Inc | 7100-000 | N/A | 17,333.00 | 0.00 | 0.00 |
| 322 | Cuno Inc | 7100-000 | N/A | 5,480.87 | 5,480.87 | 420.13 |
| 323 | Veterans Messenger Service Inc | 7100-000 | N/A | 301.55 | 301.55 | 23.11 |
| 325 | CLERK, U.S. BANKRUPTCY COURT - Studio 24 Builders | 7100-001 | N/A | 163.80 | 163.80 | 12.56 |

**UST Form 101-7-TDR (10/1/2010)**

| 326 | American Hydronics Llc | 7100-000 | N/A | 677.08 | 677.08 | 51.90 |
| 327 | Rainmaid Manufacturing | 7100-000 | N/A | 73.36 | 73.36 | 5.62 |
| 328 | Atco Rubber Products Co | 7100-000 | N/A | 22,855.31 | 22,855.31 | 1,751.94 |
| 329 | CLERK, U.S. BANKRUPTCY COURT - Lane Vent Fast | 7100-001 | N/A | 2,273.00 | 2,273.00 | 174.23 |
| 330 | CLERK, U.S. BANKRUPTCY COURT - Starzberg Group Ltd | 7100-001 | N/A | 4,127.76 | 4,127.76 | 316.41 |
| 331 | Speakman Company | 7100-000 | N/A | 2,415.29 | 2,415.29 | 185.14 |
| 334 | Toro Company | 7100-000 | N/A | 91,283.00 | 0.00 | 0.00 |
| 335 -2 | Toro Company | 7100-000 | N/A | 91,283.00 | 0.00 | 0.00 |
| 338 | Wami Sales Inc | 7100-000 | N/A | 1,129.56 | 1,129.56 | 86.58 |
| 339 | Rainbird Corporation | 7100-000 | N/A | 525,608.00 | 0.00 | 0.00 |
| 340 | Charter Plastics | 7100-000 | N/A | 12,181.00 | 12,181.00 | 933.72 |
| 341 | Just Mfg. Co. | 7100-000 | N/A | 2,517.03 | 2,517.03 | 192.94 |
| 342 | James Weldon | 7100-000 | N/A | 614.41 | 614.41 | 47.10 |
| 345 | Selkirk Metalbestos | 7100-000 | N/A | 45,403.00 | 25,607.56 | 1,962.91 |
| 346 | Hancor Inc. | 7100-000 | N/A | 1,849.00 | 1,849.00 | 141.73 |
| 347 | Bramer Custom Design | 7100-000 | N/A | 83.69 | 83.69 | 6.42 |
| 348 | Lsp Products Group Inc. | 7100-000 | N/A | 12,537.75 | 12,537.75 | 961.06 |
| 353 | Regency Wire & Cable | 7100-000 | N/A | 5,328.26 | 5,328.26 | 408.43 |
| 354 | Amerec Products | 7100-000 | N/A | 45,395.99 | 45,395.99 | 3,479.77 |
| 357 | Amerec Products | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 360 | CLERK, U.S. BANKRUPTCY COURT - Printex Designs Inc. | 7100-001 | N/A | 26,071.00 | 26,071.00 | 1,998.44 |
| 361 | Printex Designs Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 363 | Little Giant Pump Co | 7100-000 | N/A | 2,359.20 | 2,359.20 | 180.84 |
| 364 | Mike Gerrick | 7100-000 | N/A | 49.50 | 49.50 | 3.79 |
| 365 | Porter Pipe & Supply Co | 7100-000 | N/A | 1,052.00 | 1,052.00 | 80.64 |
| 366 | CLERK, U.S. BANKRUPTCY COURT - Carry Manufacturing, Inc. | 7100-001 | N/A | 7,396.42 | 7,396.42 | 566.96 |
| 372 | CLERK, U.S. BANKRUPTCY COURT - Seachrome Inc | 7100-001 | N/A | 358.09 | 358.09 | 27.45 |
| 373 | Phillips Flowers | 7100-000 | N/A | 491.00 | 491.00 | 37.64 |
| 374 | CLERK, U.S. BANKRUPTCY COURT - Gold Coast Freightways Inc | 7100-001 | N/A | 114.40 | 114.40 | 8.77 |
| 375 | Midwest Supply Co | 7100-000 | N/A | 714.74 | 714.74 | 54.79 |
| 376 | Dave Oconnor | 7100-000 | N/A | 118,683.00 | 118,683.00 | 9,097.48 |
| 377 | CLERK, U.S. BANKRUPTCY COURT - J M Manufacturing Co Inc | 7100-001 | N/A | 49,034.88 | 49,034.88 | 3,758.70 |
| 379 | CLERK, U.S. BANKRUPTCY COURT - Big Foot Manufacturing Co | 7100-001 | N/A | 472.56 | 472.56 | 36.22 |
| 381 | CLERK, U.S. BANKRUPTCY COURT - Tienstra Plumbing | 7100-001 | N/A | 914.42 | 914.42 | 70.09 |
| 383 | Mincron Sbc Belt | 7100-000 | N/A | 28,342.17 | 28,342.17 | 2,172.53 |

**UST Form 101-7-TDR (10/1/2010)**

| 384 | Ljr Graphics Inc | 7100-000 | N/A | 24,775.08 | 24,775.08 | 1,899.10 |
| 386 | Riddile & Associates | 7100-000 | N/A | 14,212.60 | 14,212.60 | 1,089.45 |
| 389 | Bornquist Inc | 7100-000 | N/A | 40,227.83 | 40,227.83 | 3,083.61 |
| 390 | Riddile & Associates | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 391 | Guardian Equipment | 7100-000 | N/A | 4,330.00 | 4,330.00 | 331.91 |
| 393 | CLERK, U.S. BANKRUPTCY COURT - Braxton Harris Co. | 7100-001 | N/A | 1,141.94 | 1,141.94 | 87.53 |
| 394 | CLERK, U.S. BANKRUPTCY COURT - Gerber Plumbing Fixtures | 7100-001 | N/A | 302,198.00 | 302,198.00 | 23,164.57 |
| 398 | CLERK, U.S. BANKRUPTCY COURT - T G F Enterprises | 7100-001 | N/A | 726.53 | 726.53 | 55.69 |
| 400 | CLERK, U.S. BANKRUPTCY COURT - Kessler Sunbelt | 7100-001 | N/A | 10,673.04 | 10,673.04 | 818.13 |
| 401 | Kessler Sunbelt Distribution | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 402 | Multi Fitting Corporation | 7100-000 | N/A | 364.77 | 364.77 | 27.96 |
| 403 | Old Dominion Freight Line Inc | 7100-000 | N/A | 4,904.00 | 4,904.00 | 375.91 |
| 405 | Wisconsin Electric Power Co. | 7100-000 | N/A | 1,435.00 | 1,435.00 | 110.00 |
| 406 | Carry Manufacturing, Inc. | 7100-000 | N/A | 7,396.00 | 0.00 | 0.00 |
| 407 | Rector Seal | 7100-000 | N/A | 14,247.50 | 14,247.50 | 1,092.12 |
| 408 | Crane Plumbing/showerite | 7100-000 | N/A | 83,941.00 | 0.00 | 0.00 |
| 409 | CLERK, U.S. BANKRUPTCY COURT - Fluidmaster, Inc. | 7100-001 | N/A | 13,577.00 | 13,577.00 | 1,040.73 |
| 411 | CLERK, U.S. BANKRUPTCY COURT - Marlin Leasing Corp. | 7100-001 | N/A | 689.00 | 689.00 | 52.81 |
| 412 | CLERK, U.S. BANKRUPTCY COURT - Usf Holland Inc. | 7100-001 | N/A | 3,584.00 | 3,584.00 | 274.73 |
| 413U | Karla Johnson | 7100-000 | N/A | 2,756.41 | 2,756.41 | 0.00 |
| 415 | CLERK, U.S. BANKRUPTCY COURT - Lippert Corp | 7100-001 | N/A | 31,660.45 | 31,660.45 | 2,426.89 |
| 420 | Wilkins Regulator | 7100-000 | N/A | 6,988.00 | 6,988.00 | 535.66 |
| 421 | Winnebago County | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 422 | CLERK, U.S. BANKRUPTCY COURT - Recall Total Information | 7100-001 | N/A | 1,169.00 | 1,169.00 | 89.61 |
| 423 | CLERK, U.S. BANKRUPTCY COURT - Frederick A Lurie | 7100-001 | N/A | 1,390.30 | 1,390.30 | 106.57 |
| 425 | Liberty Pumps | 7100-000 | N/A | 1,971.60 | 1,971.60 | 151.13 |
| 426 | Main Beam Construction | 7100-000 | N/A | 194.00 | 0.00 | 0.00 |
| 427 | Michigan Brass | 7100-000 | N/A | 55.00 | 55.00 | 4.22 |
| 428 | Haydee Ranzola | 7100-000 | N/A | 250.00 | 250.00 | 19.16 |
| 429 | Logans | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 431 | Centennial Plastics Llc | 7100-000 | N/A | 88,914.78 | 88,914.78 | 6,815.64 |
| 433 | Barclay Products Ltd | 7100-000 | N/A | 9,175.31 | 9,175.31 | 703.32 |
| 437 | K & B Galleries Ltd | 7100-000 | N/A | 6,469.85 | 6,469.85 | 495.94 |
| 439 | Stevens Pump Company | 7100-000 | N/A | 6,827.00 | 0.00 | 0.00 |
| 440 | Hadco Lighting | 7100-000 | N/A | 10,079.94 | 10,079.94 | 772.66 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| 441 | Steve Miller Plumbing | 7100-000 | N/A | 150.00 | 0.00 | 0.00 |
| 442 | CLERK, U.S. BANKRUPTCY COURT - Vonachen Service & Supply | 7100-001 | N/A | 3,288.25 | 3,288.25 | 252.06 |
| 445 | Keeney Manufacturing Co | 7100-000 | N/A | 32,835.00 | 32,835.00 | 2,516.92 |
| 447 | Florida Notice Service | 7100-000 | N/A | 360.00 | 360.00 | 27.60 |
| 448 | R & D Engineering Inc | 7100-000 | N/A | 21,799.26 | 21,799.26 | 1,670.99 |
| 449 | A K Industries Inc | 7100-000 | N/A | 42,869.00 | 42,869.00 | 3,286.06 |
| 450 | CLERK, U.S. BANKRUPTCY COURT - Central Brass Mfg Co | 7100-001 | N/A | 102.00 | 102.00 | 7.82 |
| 453 | Filtration Mfg Inc | 7100-000 | N/A | 1,971.96 | 1,971.96 | 151.16 |
| 454 | CLERK, U.S. BANKRUPTCY COURT - Stanzi Simms | 7100-001 | N/A | 6,938.00 | 6,938.00 | 531.82 |
| 457 | CLERK, U.S. BANKRUPTCY COURT - C J Smith & Associates Inc | 7100-001 | N/A | 494.13 | 494.13 | 37.88 |
| 458 | Haws Corporation | 7100-000 | N/A | 3,688.74 | 3,688.74 | 282.76 |
| 459 | Haws Corporation | 7100-000 | N/A | 3,689.00 | 0.00 | 0.00 |
| 460 | Haws Corporation | 7100-000 | N/A | 3,689.00 | 0.00 | 0.00 |
| 461 | Haws Corporation | 7100-000 | N/A | 3,689.00 | 0.00 | 0.00 |
| 463 | Thompson Plastics | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 464 | Thompson Plastics | 7100-000 | N/A | 29,472.59 | 29,472.59 | 2,259.18 |
| 468 | Veterans Messenger Service Inc | 7100-000 | N/A | 302.00 | 0.00 | 0.00 |
| 471 | M T I Whirlpools | 7100-000 | N/A | 363.00 | 363.00 | 27.83 |
| 472 | Richard Specialty Co | 7100-000 | N/A | 4,001.00 | 4,001.00 | 306.69 |
| 475 | CLERK, U.S. BANKRUPTCY COURT - King Bros Industries | 7100-001 | N/A | 6,669.00 | 6,669.00 | 511.20 |
| 477 | Mueller Streamline Co | 7100-000 | N/A | 103,361.00 | 92,047.90 | 7,055.81 |
| 478 | CLERK, U.S. BANKRUPTCY COURT - Aqua Control, Inc. | 7100-001 | N/A | 95,656.90 | 95,656.90 | 7,332.45 |
| 479 | Karen Antczak | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 481 | Labor Ready, Inc | 7100-000 | N/A | 84.00 | 84.00 | 6.44 |
| 482 | Claude Laval Corporation | 7100-000 | N/A | 439.20 | 439.20 | 33.67 |
| 484 | CLERK, U.S. BANKRUPTCY COURT - A O Smith | 7100-001 | N/A | 39,426.00 | 39,426.00 | 3,022.15 |
| 486 | Tammey Brantley | 7100-000 | N/A | 161.00 | 161.00 | 12.34 |
| 487 | CLERK, U.S. BANKRUPTCY COURT - Village Of Addison | 7100-001 | N/A | 1,034.83 | 1,034.83 | 79.32 |
| 488 | R C Sales & Service Inc | 7100-000 | N/A | 6,389.00 | 6,389.00 | 489.74 |
| 490 | CLERK, U.S. BANKRUPTCY COURT - King Innovation | 7100-001 | N/A | 27,582.00 | 27,582.00 | 2,114.26 |
| 493 | Air Comfort Products | 7100-000 | N/A | 4,776.00 | 0.00 | 0.00 |
| 494 | White-rodgers Division, Emerson Electric | 7100-000 | N/A | 11,516.00 | 0.00 | 0.00 |
| 495 | Ridge Tool Co. | 7100-000 | N/A | 12,437.00 | 0.00 | 0.00 |
| 496 | CLERK, U.S. BANKRUPTCY COURT - In-sink-erator | 7100-001 | N/A | 193,805.98 | 193,805.98 | 14,855.93 |
| 497 | Chicago Filter Co | 7100-000 | N/A | 36.00 | 36.00 | 2.76 |

**UST Form 101-7-TDR (10/1/2010)**

| 498 | CLERK, U.S. BANKRUPTCY COURT - Graff Cash Sales | 7100-001 | N/A | 10,303.00 | 10,303.00 | 789.76 |
| 499 | Glentronics, Inc. | 7100-000 | N/A | 31,267.00 | 0.00 | 0.00 |
| 500 | Honeywell Inc | 7100-000 | N/A | 30,790.00 | 30,790.00 | 2,360.17 |
| 501 | Erico Inc | 7100-000 | N/A | 9,363.26 | 9,363.26 | 717.73 |
| 505 | Sioux Chief Mfg Co Inc | 7100-000 | N/A | 27,454.35 | 27,454.35 | 2,104.48 |
| 506 | Watts Brass & Tubular | 7100-000 | N/A | 164,135.00 | 164,135.00 | 12,581.54 |
| 510 | National Fiberglass | 7100-000 | N/A | 409,930.00 | 409,930.00 | 31,422.62 |
| 511 | Josam Company | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 515 | Josam Company | 7100-000 | N/A | 42,208.97 | 42,208.97 | 3,235.47 |
| 517 | Monti & Associates Inc | 7100-000 | N/A | 1,393.00 | 1,393.00 | 106.78 |
| 520 | CLERK, U.S. BANKRUPTCY COURT - Tba Inc | 7100-001 | N/A | 1,877.00 | 1,877.00 | 143.88 |
| 522 | Lakefront Lots Llc | 7100-000 | N/A | 1,183.61 | 1,183.61 | 90.73 |
| 523 | Oetiker Inc | 7100-000 | N/A | 2,515.00 | 2,515.00 | 192.78 |
| 524 | Thomas Touch, The | 7100-000 | N/A | 427.00 | 427.00 | 32.73 |
| 526 | Bradley Corporation | 7100-000 | N/A | 12,532.00 | 12,532.00 | 960.62 |
| 528 | CLERK, U.S. BANKRUPTCY COURT - Acryline Usa Inc | 7100-001 | N/A | 3,137.40 | 3,137.40 | 240.49 |
| 530 | Verdicon Credit Department | 7100-000 | N/A | 896.00 | 896.00 | 68.68 |
| 531 | Culp Law Office | 7100-000 | N/A | 50.00 | 50.00 | 3.83 |
| 532 | Sears Hvac | 7100-000 | N/A | 2,497.91 | 2,497.91 | 191.47 |
| 533 | CLERK, U.S. BANKRUPTCY COURT - American Whirlpool | 7100-001 | N/A | 3,587.00 | 3,587.00 | 274.96 |
| 535 | Sta Rite Industries | 7100-000 | N/A | 25,670.00 | 25,670.00 | 1,967.70 |
| 538 | CLERK, U.S. BANKRUPTCY COURT - Zoeller Co | 7100-001 | N/A | 252,432.00 | 252,432.00 | 19,349.83 |
| 539 | CLERK, U.S. BANKRUPTCY COURT - Mid America Building | 7100-001 | N/A | 17,311.16 | 17,311.16 | 1,326.96 |
| 541 | CLERK, U.S. BANKRUPTCY COURT - Tba Inc | 7100-001 | N/A | 271.00 | 271.00 | 20.77 |
| 542 | Allan Mccarte | 7100-000 | N/A | 100.00 | 100.00 | 7.67 |
| 543 | Star Homes By Delagrange | 7100-000 | N/A | 265.37 | 265.37 | 20.34 |
| 545 | Mansfield Plumbing Products | 7100-000 | N/A | 24,619.00 | 0.00 | 0.00 |
| 547 | Mansfield Plumbing Products | 7100-000 | N/A | 297,486.00 | 0.00 | 0.00 |
| 548 | CLERK, U.S. BANKRUPTCY COURT - Aquatic Industries Llc | 7100-001 | N/A | 2,401.00 | 2,401.00 | 184.05 |
| 549 | Janice Maddack | 7100-000 | N/A | 287.07 | 287.07 | 22.00 |
| 551 | P M & Associates Inc | 7100-000 | N/A | 116.00 | 116.00 | 8.89 |
| 552 | P M & Associates Inc | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 553 | David & Susan Anderson | 7100-000 | N/A | 54.00 | 54.00 | 4.14 |
| 557 | Howards Products Inc | 7100-000 | N/A | 31,453.57 | 31,453.57 | 2,411.03 |
| 558 | Cerro Copper Products Inc | 7100-000 | N/A | 263,509.00 | 263,509.00 | 20,198.92 |

**UST Form 101-7-TDR (10/1/2010)**

| 559 | K Rain Manufacturing Co | 7100-000 | N/A | 8,099.00 | 8,099.00 | 620.82 |
| 563 | Nibco Incorporated | 7100-000 | N/A | 4,826.00 | 0.00 | 0.00 |
| 565 | Ward Manufacturing Inc | 7100-000 | N/A | 27,365.33 | 27,365.33 | 2,097.65 |
| 567 | Broadway Collection | 7100-000 | N/A | 280.00 | 280.00 | 21.46 |
| 568U | Fitch, Larry J. | 7100-000 | N/A | 610.20 | 610.20 | 46.77 |
| 569 | Pilling, Joseph | 7100-000 | N/A | 1,344.76 | 1,344.76 | 103.08 |
| 571 | Village Of Addison | 7100-000 | N/A | 1,035.00 | 0.00 | 0.00 |
| 572 | Elaine Hanson | 7100-000 | N/A | 164.78 | 164.78 | 12.63 |
| 573 | Ultimate Software Group, Inc. | 7100-000 | N/A | 644.19 | 644.19 | 49.38 |
| 575 | Penske Truck Leasing | 7100-000 | N/A | 118,486.00 | 118,486.00 | 9,082.38 |
| 576 | Praxair Distribution | 7100-000 | N/A | 797.66 | 797.66 | 61.14 |
| 577 | Distinctive Development Corp. | 7100-000 | N/A | 33,927.00 | 0.00 | 0.00 |
| 578 | Indiana Department Of | 7100-000 | N/A | 102.00 | 0.00 | 0.00 |
| 579U | Stauffer, Patrick | 7100-000 | N/A | 2,065.00 | 2,065.00 | 158.29 |
| 581 | Rams Glen, Inc. | 7100-000 | N/A | 855.00 | 855.00 | 65.54 |
| 582 | Marcus Construction Co Inc | 7100-000 | N/A | 263.07 | 263.07 | 20.17 |
| 583 | Harrington Corp, The | 7100-000 | N/A | 57,969.68 | 57,969.68 | 4,443.59 |
| 584 | Broan Manufacturing | 7100-000 | N/A | 3,693.00 | 0.00 | 0.00 |
| 589 | Hico Flex Brass Co | 7100-000 | N/A | 88,844.00 | 88,844.00 | 6,810.21 |
| 590 | Spears Manufacturing Co | 7100-000 | N/A | 29,893.00 | 29,893.00 | 2,291.41 |
| 593 | Diversitech | 7100-000 | N/A | 3,451.00 | 0.00 | 0.00 |
| 599 | Rheem Mfg Co | 7100-000 | N/A | 1,553,448.16 | 1,553,448.16 | 119,077.43 |
| 600 | CLERK, U.S. BANKRUPTCY COURT - Dynamic Systems Resources | 7100-001 | N/A | 7,335.00 | 7,335.00 | 562.25 |
| 601 | Conbraco Industries | 7100-000 | N/A | 4,789.00 | 4,789.00 | 367.09 |
| 602 | CLERK, U.S. BANKRUPTCY COURT - Cabling Concepts | 7100-001 | N/A | 2,651.00 | 2,651.00 | 203.21 |
| 603 | Getz Fire Equipment Co | 7100-000 | N/A | 26.40 | 26.40 | 2.02 |
| 604 | Marion County Treasurer | 7100-000 | N/A | 32,390.00 | 0.00 | 0.00 |
| 606 | Quikrete Cement Products | 7100-000 | N/A | 2,589.00 | 2,589.00 | 198.46 |
| 608 | Hanover Lantern | 7100-000 | N/A | 1,187.03 | 1,187.03 | 90.99 |
| 610 | Wray, Paul | 7100-000 | N/A | 163,350.00 | 163,350.00 | 12,521.37 |
| 612 | Hunter Industries | 7100-000 | N/A | 1,321,650.00 | 0.00 | 0.00 |
| 614 | Netafim Irrigation Inc | 7100-000 | N/A | 19,161.47 | 19,161.47 | 1,468.80 |
| 620 | CLERK, U.S. BANKRUPTCY COURT - Olsonite Corp | 7100-001 | N/A | 3,180.00 | 3,180.00 | 243.76 |
| 621 | CLERK, U.S. BANKRUPTCY COURT - Data Exchange | 7100-001 | N/A | 219,329.00 | 177,529.00 | 13,608.24 |
| 622 | Bootz Plumbingware Co | 7100-000 | N/A | 43,470.00 | 43,470.00 | 3,332.13 |

**UST Form 101-7-TDR (10/1/2010)**

| 623 | CLERK, U.S. BANKRUPTCY COURT - Rainmaster Irrigation | 7100-001 | N/A | 7,462.00 | 7,462.00 | 571.99 |
| 625 | Gerard Pagliuco | 7100-000 | N/A | 30,000.00 | 30,000.00 | 2,299.61 |
| 626 | Intermatic Inc | 7100-000 | N/A | 1,311.32 | 1,311.32 | 100.52 |
| 627 | Drinane, Edward R. | 7100-000 | N/A | 4,650.00 | 0.00 | 0.00 |
| 629 | CLERK, U.S. BANKRUPTCY COURT - Snow Jim | 7100-001 | N/A | 1,013.21 | 1,013.21 | 77.67 |
| 630 | Dupage Security Solutions Inc | 7100-000 | N/A | 261.31 | 261.31 | 20.03 |
| 632 | Kranz Inc | 7100-000 | N/A | 272.90 | 272.90 | 20.92 |
| 635 | Dr. Khan | 7100-000 | N/A | 1,423.00 | 1,423.00 | 109.08 |
| 636 | CLERK, U.S. BANKRUPTCY COURT - Dwyer Instruments Inc | 7100-001 | N/A | 216.31 | 216.31 | 16.58 |
| 639 | Kohler Company | 7100-000 | N/A | 2,439,954.18 | 2,439,954.18 | 187,031.33 |
| 640 | Robern | 7100-000 | N/A | 6,101.00 | 6,101.00 | 467.66 |
| 646 | CLERK, U.S. BANKRUPTCY COURT - Schiff Hardin Llp | 7100-001 | N/A | 11,552.27 | 11,552.27 | 885.52 |
| 647 | Canplas Llc | 7100-000 | N/A | 667.55 | 667.55 | 51.17 |
| 648 | Cleveland Faucet Company | 7100-000 | N/A | 4,955.00 | 4,955.00 | 379.82 |
| 649 | Moen Division | 7100-000 | N/A | 1,442,560.00 | 1,139,622.40 | 87,356.19 |
| 650 | Square One | 7100-000 | N/A | 187.00 | 187.00 | 14.33 |
| 651 | Church Seat Co | 7100-000 | N/A | 77,823.00 | 77,823.00 | 5,965.41 |
| 652 | CLERK, U.S. BANKRUPTCY COURT - Chicago Faucet Company | 7100-001 | N/A | 77,649.00 | 77,649.00 | 5,952.08 |
| 655 | CLERK, U.S. BANKRUPTCY COURT - Geberit Manufacturing | 7100-001 | N/A | 77,649.49 | 77,649.49 | 5,952.11 |
| 660 | Ransom Industries, Lp | 7100-000 | N/A | 56,128.00 | 0.00 | 0.00 |
| 661 | Briggs Plumbing Products, Inc. | 7100-000 | N/A | 51,568.80 | 51,568.80 | 3,952.94 |
| 664 | CLERK, U.S. BANKRUPTCY COURT - Opella Inc | 7100-001 | N/A | 15,755.00 | 15,755.00 | 1,207.68 |
| 667 | Opella Inc | 7100-000 | N/A | 25,461.00 | 0.00 | 0.00 |
| 668 | CLERK, U.S. BANKRUPTCY COURT - L R Nelson Corporation | 7100-001 | N/A | 36,305.83 | 36,305.83 | 2,782.97 |
| 671 | Sj Abrams & Co. | 7100-000 | N/A | 735.00 | 735.00 | 56.34 |
| 674 | CLERK, U.S. BANKRUPTCY COURT - Swan Corp | 7100-001 | N/A | 57,792.96 | 57,792.96 | 4,430.04 |
| 675 | JONATHAN JAY CUTLER | 7100-000 | N/A | 938.10 | 938.10 | 71.91 |
| 676 | CLERK, U.S. BANKRUPTCY COURT - The Source | 7100-001 | N/A | 2,011.56 | 2,011.56 | 154.19 |
| 677 | Lasalle Bank National Association | 7400-000 | N/A | 6,364,666.98 | 42,348.09 | 42,348.09 |
| 678 | Devon Bank | 7400-000 | N/A | 224,097.61 | 1,491.06 | 1,491.06 |
| 682 | CLERK, U.S. BANKRUPTCY COURT - National City Bank | 7400-001 | N/A | 558,769.70 | 3,717.84 | 3,717.84 |
| 686 | Bank One, N.a. | 7400-000 | N/A | 3,790,493.12 | 25,220.51 | 25,220.51 |
| 690 | CLERK, U.S. BANKRUPTCY COURT - Associated Bank Chicago | 7400-001 | N/A | 1,119,013.72 | 7,445.49 | 7,445.49 |
| 694 | Cole Taylor Bank | 7400-000 | N/A | 2,686,222.66 | 17,873.11 | 17,873.11 |
| 701 | Del Signore, Connie | 7100-000 | N/A | N/A | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 702 | Myers Properties Llc | 7100-000 | N/A | 185,053.00 | 185,053.00 | 14,184.98 |
| 703 | CLERK, U.S. BANKRUPTCY COURT - Speed Scan | 7100-001 | N/A | 8,988.00 | 8,988.00 | 688.96 |
| 705 | Wirsbo Company | 7100-000 | N/A | 164,867.00 | 164,867.00 | 12,637.65 |
| 706 | CLERK, U.S. BANKRUPTCY COURT - William Renner | 7100-001 | N/A | 225.00 | 225.00 | 17.25 |
| 708 | Park Manor Coffee Company Inc | 7100-000 | N/A | 388.00 | 388.00 | 29.74 |
| 709 | Watco Manufacturing Co | 7100-000 | N/A | 983.00 | 983.00 | 75.35 |
| 714 | Woodford Mfg | 7100-000 | N/A | 14,740.97 | 14,740.97 | 1,129.95 |
| 717 | General Insulation Co Inc | 7100-000 | N/A | 6,521.26 | 6,521.26 | 499.88 |
| 718 | CLERK, U.S. BANKRUPTCY COURT - Transolid Inc | 7100-001 | N/A | 260.66 | 260.66 | 19.98 |
| 719 | Ken Moy | 7100-000 | N/A | 34,000.00 | 0.00 | 0.00 |
| 723 | Sabin, Leonard J. | 7100-000 | N/A | 37,420.00 | 0.00 | 0.00 |
| 724 | Sabin, Leonard | 7100-000 | N/A | 54,000.00 | 0.00 | 0.00 |
| 725 | Sabin, Leonard | 7100-000 | N/A | 42,070.00 | 0.00 | 0.00 |
| 727 | Discover Financial Services, Inc. | 7100-000 | N/A | 5,470.99 | 5,470.99 | 419.37 |
| 730 | Distinctive Development Corp | 7100-000 | N/A | 33,927.40 | 0.00 | 0.00 |
| 733 | Ultimate Safeware Group Inc | 7100-000 | N/A | 644.19 | 0.00 | 0.00 |
| 734 | CLERK, U.S. BANKRUPTCY COURT - Dahlgren & Johnson Inc | 7100-001 | N/A | 115.59 | 115.59 | 8.86 |
| 735 | Dupage Welding/Dupage Construction Inc | 7100-000 | N/A | 31,004.17 | 31,004.17 | 2,376.58 |
| 736 | CLERK, U.S. BANKRUPTCY COURT - SBC Ameritech | 7100-001 | N/A | 14,926.84 | 14,926.84 | 1,144.20 |
| 737 | Commonwealth of Kentucky Finance & Adm Cabinet | 7100-000 | N/A | 1,477.93 | 0.00 | 0.00 |
| 738 | Ferrellgas Inc | 7100-000 | N/A | 62.31 | 62.31 | 4.78 |
| 739 | City of Chicago | 7100-000 | N/A | 100.00 | 100.00 | 7.67 |
| 741 | Il Secretary Of State | 7100-000 | N/A | 264.01 | 264.01 | 20.24 |
| 743 | CLERK, U.S. BANKRUPTCY COURT - C P I Marketing | 7100-001 | N/A | 550.00 | 550.00 | 42.16 |
| 744 | CLERK, U.S. BANKRUPTCY COURT - Jim Surmanek | 7100-001 | N/A | 126.66 | 126.66 | 9.71 |
| 745 | Red Wing Shoes | 7100-000 | N/A | 174.52 | 174.52 | 13.38 |
| 746 | John H MacKay | 7100-000 | N/A | 17,000.00 | 0.00 | 0.00 |
| 747 | Mike Lupo | 7100-000 | N/A | 15,000.00 | 336.73 | 25.81 |
| 750 | Treasurer Of Allen County | 7100-000 | N/A | 22,354.67 | 0.00 | 0.00 |
| 752 | American Hydro Systems Inc | 7100-000 | N/A | 785.62 | 785.62 | 60.22 |
| 753 | Shamrock Golf Club | 7100-000 | N/A | 13,000.00 | 0.00 | 0.00 |
| 755 | CLERK, U.S. BANKRUPTCY COURT - Porter Cable Corp | 7100-001 | N/A | 11,264.37 | 11,264.37 | 863.45 |
| 756 | General Plastics | 7100-000 | N/A | 9,165.26 | 9,165.26 | 702.55 |
| 757 | Irrigation Services | 7100-000 | N/A | 1,046.00 | 1,046.00 | 80.18 |
| 758 | Para Systems Inc | 7100-000 | N/A | 120.39 | 120.39 | 9.23 |

**UST Form 101-7-TDR (10/1/2010)**

| 759 | Stephen J Walters | 7100-000 | N/A | 90,400.00 | 90,400.00 | 6,929.49 |
| 760 | Village Of Mundelein | 7100-000 | N/A | 276.15 | 276.15 | 21.17 |
| 761 | One Source Manufacturers Rep | 7100-000 | N/A | 1,432.89 | 1,432.89 | 109.84 |
| 762 | Sloan Valve Co | 7100-000 | N/A | 70,781.13 | 70,781.13 | 5,425.63 |
| 763 | Kenney Machinery | 7100-000 | N/A | 33,023.54 | 33,023.54 | 2,531.37 |
| 765 | Missouri Department of Revenue | 7100-000 | N/A | 11,875.05 | 0.00 | 0.00 |
| 766 | J M Brennan Inc | 7100-000 | N/A | 19,899.61 | 19,899.61 | 1,525.38 |
| 767 | Metropolitan Industries Inc | 7100-000 | N/A | 187,943.55 | 187,943.55 | 14,406.55 |
| 768 | Grohe America Inc | 7100-000 | N/A | 563,898.38 | 563,898.38 | 43,224.85 |
| 772 | Advanced Drainage Systems | 7100-000 | N/A | 1,677.70 | 1,677.70 | 128.60 |
| 773 | CLERK, U.S. BANKRUPTCY COURT - Canon Financial Services | 7100-001 | N/A | 22,529.66 | 22,529.66 | 1,726.98 |
| 774 | Arrowhead Brass Products | 7100-000 | N/A | 26,532.39 | 0.00 | 0.00 |
| 778 | GE Capital | 7100-000 | N/A | 93,497.33 | 93,497.33 | 7,166.91 |
| 779 | GE Capital | 7100-000 | N/A | 29,972.58 | 29,972.58 | 2,297.51 |
| 780 | GE Capital | 7100-000 | N/A | 5,434.99 | 5,434.99 | 416.61 |
| 781 | GE Capital | 7100-000 | N/A | 20,569.94 | 20,569.94 | 1,576.76 |
| 782 | GE Capital | 7100-000 | N/A | 16,630.46 | 16,630.46 | 1,274.79 |
| 783 | GE Capital | 7100-000 | N/A | 17,364.67 | 17,364.67 | 1,331.06 |
| 784 | GE Capital | 7100-000 | N/A | 24,887.19 | 24,879.19 | 1,907.08 |
| 785 | GE Capital | 7100-000 | N/A | 3,797.16 | 3,797.16 | 291.07 |
| 787 | City of Chicago | 7100-000 | N/A | 210.00 | 210.00 | 16.10 |
| 789 | Pitney Bowes Credit Corporation | 7100-000 | N/A | 30,837.00 | 30,837.00 | 2,363.77 |
| 790 | Carquest Of Addison | 7100-000 | N/A | 73.14 | 0.00 | 0.00 |
| 791 | ADT Security Systems Inc. | 7100-000 | N/A | 2,110.92 | 2,110.92 | 161.81 |
| 792 | Nextel Partners Inc | 7100-000 | N/A | 361.96 | 361.96 | 27.75 |
| 794 | CLERK, U.S. BANKRUPTCY COURT - Verizon Wireless Great | 7100-001 | N/A | 208.04 | 208.04 | 15.95 |
| 795 | Canfield Technologies | 7100-000 | N/A | 16,777.72 | 16,777.72 | 1,286.07 |
| 796 | Boc Gases | 7100-000 | N/A | 244.58 | 244.58 | 18.75 |
| 797 | NMHG Financial Service Inc | 7100-000 | N/A | 23,114.98 | 23,114.98 | 1,771.85 |
| 798 | NMHG Financial Service Inc | 7100-000 | N/A | 22,485.07 | 22,485.07 | 1,723.56 |
| 799 | NMHG Financial Service Inc | 7100-000 | N/A | 55,932.81 | 55,932.81 | 4,287.45 |
| 800 | NMHG Financial Service Inc | 7100-000 | N/A | 46,338.92 | 46,338.92 | 3,552.05 |
| 801 | NMHG Financial Service Inc | 7100-000 | N/A | 24,420.17 | 24,420.17 | 1,871.89 |
| 802 | Matthews, Mary F | 7100-000 | N/A | 100,000.00 | 55,100.00 | 4,223.61 |
| 803 | Danka Office Imaging Commercail | 7100-000 | N/A | 235,972.00 | 235,972.00 | 18,088.11 |

**UST Form 101-7-TDR (10/1/2010)**

| 804 | Commonweath of PA/Office of | 7100-000 | N/A | 245.45 | 0.00 | 0.00 |
| 808 | Chicago Truck Drivers Union Benefit Funds | 7100-000 | N/A | 2,208,859.66 | 1,104,429.83 | 84,658.55 |
| 811 | Jacuzzi Whirlpool Bath | 7100-000 | N/A | 101,760.35 | 101,760.35 | 7,800.30 |
| 812 | Jacuzzi Whirlpool Bath | 7100-000 | N/A | 1,104,405.98 | 0.00 | 0.00 |
| 813 | Northern Waters | 7100-000 | N/A | 9,748.46 | 9,748.46 | 747.25 |
| 814 | S K Culver Co | 7100-000 | N/A | 395.00 | 0.00 | 0.00 |
| 815 | S K Culver Co | 7100-000 | N/A | 640.00 | 0.00 | 0.00 |
| 816 | Nu Calgon Wholesaler Inc. | 7100-000 | N/A | 624.91 | 0.00 | 0.00 |
| 817 | Midwest Hydra-line Inc | 7100-000 | N/A | 4,605.82 | 4,605.82 | 353.05 |
| 818 | C & D Valve Mfg. Co | 7100-000 | N/A | 3,407.30 | 3,407.30 | 261.18 |
| 819 | American Wall Tie Co | 7100-000 | N/A | 6,307.61 | 0.00 | 0.00 |
| 821 | National Waterworks | 7100-000 | N/A | 5,977.65 | 0.00 | 0.00 |
| 822 | Crane Plumbing/showerite | 7100-000 | N/A | 83,940.85 | 0.00 | 0.00 |
| 823 | John Maas | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 824 | Roma Steam Bath | 7100-000 | N/A | 1,500.35 | 0.00 | 0.00 |
| 826 | Dawn Industries Inc | 7100-000 | N/A | 3,458.74 | 0.00 | 0.00 |
| 827 | Cara Enterprises | 7100-000 | N/A | 1,245.00 | 0.00 | 0.00 |
| 828 | Tim Arseneau | 7100-000 | N/A | 191.65 | 0.00 | 0.00 |
| 829 | Connor Company | 7100-000 | N/A | 473.73 | 473.73 | 36.31 |
| 830 | Added Sales Co. | 7100-000 | N/A | 26,714.00 | 0.00 | 0.00 |
| 831 | Schier Products Co | 7100-000 | N/A | 3,485.34 | 0.00 | 0.00 |
| 832 -2 | Union Poly-duct Mfg. Co. | 7100-000 | N/A | 3,596.28 | 3,596.28 | 275.67 |
| 833 | Mid America Building Products | 7100-000 | N/A | 17,311.16 | 0.00 | 0.00 |
| 834 | Lawn Care By Walter | 7100-000 | N/A | 168.74 | 168.74 | 12.93 |
| 835 | Aqua Control, Inc. | 7100-000 | N/A | 95,656.90 | 0.00 | 0.00 |
| 836 | C & S Manufacturing | 7100-000 | N/A | 113.62 | 0.00 | 0.00 |
| 837 | T G Rankin Co Inc | 7100-000 | N/A | 59.06 | 59.06 | 4.53 |
| 839 | Quick Fuel | 7100-000 | N/A | 2,035.79 | 2,035.79 | 156.05 |
| 840 | Marcus Construction Co Inc | 7100-000 | N/A | 263.07 | 0.00 | 0.00 |
| 841 | Barebo Inc | 7100-000 | N/A | 17,332.89 | 0.00 | 0.00 |
| 842 | Madison Coffee Systems Inc | 7100-000 | N/A | 45.00 | 45.00 | 3.45 |
| 843 | Cal Air | 7100-000 | N/A | 306.28 | 306.28 | 23.48 |
| 844 | Carstin Brands Inc | 7100-000 | N/A | 1,507.68 | 0.00 | 0.00 |
| 845 | Boston Metal Products, Ltd | 7100-000 | N/A | 3,074.14 | 3,074.14 | 235.64 |
| 846 | Selkirk Metalbestos | 7100-000 | N/A | 45,403.48 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 847 | Evelyn Mccabe | 7100-000 | N/A | 253.76 | 253.76 | 19.45 |
| 848 | Bell Fuels Inc | 7100-000 | N/A | 9,227.01 | 0.00 | 0.00 |
| 849 | Campbell Manufacturing Inc | 7100-000 | N/A | 109.77 | 0.00 | 0.00 |
| 850 | Casablanca Fan Co | 7100-000 | N/A | 1,667.88 | 0.00 | 0.00 |
| 851 | Acryline Usa Inc | 7100-000 | N/A | 3,137.40 | 0.00 | 0.00 |
| 852 | First Supply Group | 7100-000 | N/A | 260.35 | 260.35 | 19.96 |
| 853 | CLERK, U.S. BANKRUPTCY COURT<br>- Fitzgerald Equipment Co | 7100-001 | N/A | 367.60 | 367.60 | 28.18 |
| 854 | Claude Laval Corporation | 7100-000 | N/A | 439.20 | 0.00 | 0.00 |
| 855 | Vonachen Service & Supply | 7100-000 | N/A | 3,288.25 | 0.00 | 0.00 |
| 856 | Enviro Resources Inc | 7100-000 | N/A | 2,896.00 | 0.00 | 0.00 |
| 857 | Manufacturers Marketing Inc | 7100-000 | N/A | 1,900.89 | 0.00 | 0.00 |
| 858 | Rockford Sanitary Systems | 7100-000 | N/A | 2,915.71 | 0.00 | 0.00 |
| 859 | Multi Fitting Corporation | 7100-000 | N/A | 364.77 | 0.00 | 0.00 |
| 860 | Carry Manufacturing, Inc. | 7100-000 | N/A | 7,396.42 | 0.00 | 0.00 |
| 861 | Rainmaid Manufacturing | 7100-000 | N/A | 73.36 | 0.00 | 0.00 |
| 862 | Your Way Commercial Cleaning | 7100-000 | N/A | 424.00 | 0.00 | 0.00 |
| 863 | Black Swan Mfg Co | 7100-000 | N/A | 18,071.69 | 0.00 | 0.00 |
| 864 | Stay Green Sprinkler Systems | 7100-000 | N/A | 235.08 | 0.00 | 0.00 |
| 865 | Butch Neuens Landscaping Inc | 7100-000 | N/A | 807.08 | 807.08 | 61.87 |
| 866 | CLERK, U.S. BANKRUPTCY COURT<br>- Verdicon Credit Department | 7100-001 | N/A | 983.46 | 983.46 | 75.39 |
| 867 | CLERK, U.S. BANKRUPTCY COURT<br>- Chicago Messenger Service | 7100-001 | N/A | 1,576.14 | 1,576.14 | 120.82 |
| 868 | CLERK, U.S. BANKRUPTCY COURT<br>- Curnayn Sales | 7100-001 | N/A | 3,026.96 | 3,026.96 | 232.03 |
| 869 | Merrell L Poole & Associates | 7100-000 | N/A | 3,820.06 | 0.00 | 0.00 |
| 870 | Ferrellgas Inc | 7100-000 | N/A | 62.31 | 0.00 | 0.00 |
| 871 | Stephen J Walters | 7100-000 | N/A | 95,325.00 | 0.00 | 0.00 |
| 872 | Veterans Messenger Service<br>Inc | 7100-000 | N/A | 301.55 | 0.00 | 0.00 |
| 873 | E L Mustee & Sons Inc | 7100-000 | N/A | 173,190.92 | 0.00 | 0.00 |
| 874 | Countryside Mechanical | 7100-000 | N/A | 400.85 | 400.85 | 30.73 |
| 875 | Tim Arseneau | 7100-000 | N/A | 191.65 | 0.00 | 0.00 |
| 876 | Cash Acme, Inc. | 7100-000 | N/A | 293.60 | 0.00 | 0.00 |
| 877 | CLERK, U.S. BANKRUPTCY COURT<br>- Alpine Softener Corp | 7100-001 | N/A | 204.67 | 204.67 | 15.69 |
| 879 | U S Marble | 7100-000 | N/A | 2,689.61 | 0.00 | 0.00 |
| 880 | Cutler Sales Co | 7100-000 | N/A | 938.10 | 0.00 | 0.00 |
| 881 | Black & Decker | 7100-000 | N/A | 67.04 | 0.00 | 0.00 |
| 882 | Stickler And Associates Inc | 7100-000 | N/A | 9,760.18 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 883 | Just Mfg. Co. | 7100-000 | N/A | 2,517.03 | 0.00 | 0.00 |
| 884 | Packaged Concrete Inc. | 7100-000 | N/A | 1,094.16 | 0.00 | 0.00 |
| 885 | Michael Baugh | 7100-000 | N/A | 300,000.00 | 0.00 | 0.00 |
| 886 | Rector Seal | 7100-000 | N/A | 14,247.50 | 0.00 | 0.00 |
| 887 | Thrift Marketing | 7100-000 | N/A | 809.35 | 0.00 | 0.00 |
| 889 | Deery Pardue & Associates | 7100-000 | N/A | 10,340.04 | 0.00 | 0.00 |
| 890 | Corrosion Products Inc | 7100-000 | N/A | 236.40 | 0.00 | 0.00 |
| 891 | Blackburn Manufacturing Co | 7100-000 | N/A | 1,357.39 | 0.00 | 0.00 |
| 892 | Drinane, Edward R. | 7100-000 | N/A | 4,925.00 | 0.00 | 0.00 |
| 893 | Braxton Harris Co. | 7100-000 | N/A | 1,141.94 | 0.00 | 0.00 |
| 894 | Konica Minolta Danka | 7100-000 | N/A | 34,427.03 | 10,444.91 | 800.64 |
| 895 | Barclay Products Ltd | 7100-000 | N/A | 9,175.31 | 0.00 | 0.00 |
| 896 | American Industrial | 7100-000 | N/A | 2,678.02 | 2,678.02 | 205.28 |
| 897 | CLERK, U.S. BANKRUPTCY COURT - Main Beam Construction | 7100-001 | N/A | 325.44 | 325.44 | 24.95 |
| 898 | Nelson Container | 7100-000 | N/A | 1,656.82 | 0.00 | 0.00 |
| 899 | CLERK, U.S. BANKRUPTCY COURT - Blazing Products | 7100-001 | N/A | 3,420.37 | 3,420.37 | 262.18 |
| 901 | Sioux Chief Mfg Co Inc | 7100-000 | N/A | 27,454.35 | 0.00 | 0.00 |
| 903 | Armor Shield Construction | 7100-000 | N/A | 885.80 | 0.00 | 0.00 |
| 905 | Sioux Chief Mfg Co Inc | 7100-000 | N/A | 46,772.39 | 0.00 | 0.00 |
| 908 | Burton Anderson & Associates | 7100-000 | N/A | 6,018.27 | 0.00 | 0.00 |
| 909 | Chicago Messenger Service | 7100-000 | N/A | 5,338.36 | 0.00 | 0.00 |
| 910 | Chicago Messenger Service | 7100-000 | N/A | 1,576.14 | 0.00 | 0.00 |
| 912 | Hot Water Products, Llc. | 7100-000 | N/A | 11,882.63 | 11,882.63 | 910.85 |
| 913 | Ward Manufacturing Inc | 7100-000 | N/A | 27,365.33 | 0.00 | 0.00 |
| 914 | Cec The Ozone Company | 7100-000 | N/A | 760.37 | 760.37 | 58.29 |
| 915 | Reed Mfg | 7100-000 | N/A | 2,560.11 | 0.00 | 0.00 |
| 916 | Warehouse Direct | 7100-000 | N/A | 4,138.84 | 4,138.84 | 317.26 |
| 917 | Jay Sinnes | 7100-000 | N/A | 265,000.00 | 0.00 | 0.00 |
| 918 | Snow Jim | 7100-000 | N/A | 1,013.21 | 0.00 | 0.00 |
| 919 | R W Lyall & Company Inc | 7100-000 | N/A | 11,371.15 | 11,371.15 | 871.64 |
| 920 | Carquest Auto Parts Store | 7100-000 | N/A | 73.14 | 73.14 | 5.61 |
| 921 | Transolid Inc | 7100-000 | N/A | 1,780.41 | 0.00 | 0.00 |
| 922 | Nordyne Inc | 7100-000 | N/A | 350,975.71 | 350,975.71 | 26,903.56 |
| 923 | Qps Staffing Service Inc | 7100-000 | N/A | 295.36 | 0.00 | 0.00 |
| 925 | Dura Plastic Products Inc | 7100-000 | N/A | 450.20 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 926U | Marasch, Holly | 7100-000 | N/A | 20,592.00 | 20,592.00 | 1,578.45 |
| 927 | Northland Sales, Inc | 7100-000 | N/A | 1,480.40 | 0.00 | 0.00 |
| 929 | Village Of Mundelein | 7100-000 | N/A | 280.94 | 280.94 | 21.54 |
| 930 | Quality Fire Protection | 7100-000 | N/A | 289.30 | 0.00 | 0.00 |
| 932 | Missouri Department of Revenue | 7100-000 | N/A | 6,731.24 | 0.00 | 0.00 |
| 933 | Missouri Department of Revenue | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 934 | CLERK, U.S. BANKRUPTCY COURT - Bathcraft Inc | 7100-001 | N/A | 118,601.24 | 118,601.24 | 9,091.21 |
| 935 | D & M Sales Inc | 7100-000 | N/A | 381.60 | 381.60 | 29.25 |
| 936 | Allan Mccarte | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 937 | Elaine Hanson | 7100-000 | N/A | 164.78 | 0.00 | 0.00 |
| 939 | Monti & Associates Inc | 7100-000 | N/A | 1,307.46 | 0.00 | 0.00 |
| 940U | Papp, Landon | 7100-000 | N/A | 14,527.94 | 14,527.94 | 1,113.62 |
| 941 | Accurate Industries | 7100-000 | N/A | 12,059.57 | 12,059.57 | 924.41 |
| 942 | Riddile & Associates | 7100-000 | N/A | 15,355.13 | 0.00 | 0.00 |
| 943 | Diamond Plastics Corp. | 7100-000 | N/A | 14,234.20 | 0.00 | 0.00 |
| 944 | Johnson Manufacturing Co | 7100-000 | N/A | 4,228.87 | 4,228.87 | 324.16 |
| 945 | Haws Corporation | 7100-000 | N/A | 3,688.74 | 0.00 | 0.00 |
| 946 | Laminated Products Inc | 7100-000 | N/A | 10,310.69 | 0.00 | 0.00 |
| 947 | Kinetico Inc | 7100-000 | N/A | 3,439.25 | 3,439.25 | 263.63 |
| 948 | CLERK, U.S. BANKRUPTCY COURT - Surface Specialists | 7100-001 | N/A | 183.93 | 183.93 | 14.10 |
| 949 | Best Specialties | 7100-000 | N/A | 3,443.58 | 0.00 | 0.00 |
| 950 | Cabling Concepts | 7100-000 | N/A | 2,651.00 | 0.00 | 0.00 |
| 951 | R & D Engineering Inc | 7100-000 | N/A | 21,799.26 | 0.00 | 0.00 |
| 952 | Coral Industries | 7100-000 | N/A | 2,631.27 | 2,631.27 | 201.70 |
| 953 | Barber Plumbing Inc. | 7100-000 | N/A | 756.29 | 756.29 | 57.97 |
| 954 | Simmons Manufacturing Co | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 956 | Department of the Treasury-Internal Revenue | 7100-000 | N/A | 110,760.00 | 0.00 | 0.00 |
| 957 | Griffin Products Inc | 7100-000 | N/A | 25,340.83 | 25,340.83 | 1,942.47 |
| 960 | Disposal Management Systems | 7100-000 | N/A | 2,100.00 | 2,100.00 | 160.97 |
| 961 | Logans | 7100-000 | N/A | 493.37 | 493.37 | 37.82 |
| 962 | CLERK, U.S. BANKRUPTCY COURT - Geri Melyon | 7100-001 | N/A | 250.00 | 250.00 | 19.16 |
| 964 | Jani King | 7100-000 | N/A | 225.00 | 225.00 | 17.25 |
| 965 | Trim To The Trade | 7100-000 | N/A | 336.13 | 336.13 | 25.77 |
| 966 | CLERK, U.S. BANKRUPTCY COURT - Pw Pipe | 7100-001 | N/A | 55,255.80 | 55,255.80 | 4,235.56 |
| 967 | Diversitech | 7100-000 | N/A | 2,923.03 | 2,923.03 | 224.06 |

**UST Form 101-7-TDR (10/1/2010)**

| 968 | Mars Motors & Armatures Inc | 7100-000 | N/A | 4,858.91 | 4,858.91 | 372.45 |
| 969 | Mek Investments | 7100-000 | N/A | 910.51 | 910.51 | 69.79 |
| 970 | CLERK, U.S. BANKRUPTCY COURT - Ransom Industries, Lp | 7100-001 | N/A | 5,125.44 | 5,125.44 | 392.88 |
| 971 | CLERK, U.S. BANKRUPTCY COURT - Ferguson Enterprises | 7100-001 | N/A | 2,037.64 | 2,037.64 | 156.19 |
| 972 | Dave Mercer Co | 7100-000 | N/A | 439.31 | 439.31 | 33.67 |
| 973 | CLERK, U.S. BANKRUPTCY COURT - Hallen Products Ltd | 7100-001 | N/A | 216.50 | 216.50 | 16.60 |
| 974 | Howards Products Inc | 7100-000 | N/A | 22,344.34 | 0.00 | 0.00 |
| 976 | Bradley Corporation | 7100-000 | N/A | 21,950.23 | 0.00 | 0.00 |
| 977 | Ziebell | 7100-000 | N/A | 240.28 | 0.00 | 0.00 |
| 978 | Hampton Mercury Investment Co | 7100-000 | N/A | 3,647.09 | 3,647.09 | 279.56 |
| 979 | Lane Vent Fast | 7100-000 | N/A | 2,273.00 | 0.00 | 0.00 |
| 980 | Bryant Nurseries | 7100-000 | N/A | 90.20 | 90.20 | 6.91 |
| 981 | Sharon Tube Company | 7100-000 | N/A | 85,092.14 | 85,092.14 | 6,522.62 |
| 982 | General Insulation Co Inc | 7100-000 | N/A | 6,561.26 | 0.00 | 0.00 |
| 983 | Josam Company | 7100-000 | N/A | 70,449.86 | 0.00 | 0.00 |
| 984 | L R Nelson Corporation | 7100-000 | N/A | 36,305.83 | 0.00 | 0.00 |
| 986 | CLERK, U.S. BANKRUPTCY COURT - L R Nelson Corporation | 7100-001 | N/A | 2,891.28 | 2,891.28 | 221.63 |
| 987 | Lippert Corp | 7100-000 | N/A | 33,629.99 | 0.00 | 0.00 |
| 988 | Consolidated Doors Inc | 7100-000 | N/A | 215.42 | 0.00 | 0.00 |
| 989 | Mike Lupo | 7100-000 | N/A | 8,000.00 | 0.00 | 0.00 |
| 990 | Allen L Armstrong | 7100-000 | N/A | 1,391.85 | 1,391.85 | 106.69 |
| 991 | G M S Plumbing Inc | 7100-000 | N/A | 329.49 | 329.49 | 25.26 |
| 992 | Aa Thread Seal Tape Inc | 7100-000 | N/A | 1,649.30 | 0.00 | 0.00 |
| 993 | Midwest Meter Inc. | 7100-000 | N/A | 7,984.44 | 7,984.44 | 612.04 |
| 994 | P M & Associates Inc | 7100-000 | N/A | 2,364.32 | 0.00 | 0.00 |
| 995 | CitiCapital Commercial Corporation | 7100-000 | N/A | 74,800.31 | 0.00 | 0.00 |
| 996 | G.k. Gorsline Const Inc | 7100-000 | N/A | 1,308.78 | 1,308.78 | 100.32 |
| 997 | CLERK, U.S. BANKRUPTCY COURT - Gorman Co Inc | 7100-001 | N/A | 668.97 | 668.97 | 51.28 |
| 998 | Speigelberg Landscape | 7100-000 | N/A | 1,179.52 | 1,179.52 | 90.41 |
| 999 | Brasstech Inc | 7100-000 | N/A | 50,052.80 | 50,052.80 | 3,836.73 |
| 1001 | Centennial Plastics Llc | 7100-000 | N/A | 88,914.78 | 0.00 | 0.00 |
| 1002 | Liberty Pumps | 7100-000 | N/A | 1,971.60 | 0.00 | 0.00 |
| 1003 | Regency Wire & Cable | 7100-000 | N/A | 5,328.26 | 0.00 | 0.00 |
| 1004 | Lang State Inc. | 7100-000 | N/A | 1,345.83 | 0.00 | 0.00 |
| 1005 | Dupage Security Solutions Inc | 7100-000 | N/A | 261.31 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 1006 | Broan Manufacturing | 7100-000 | N/A | 3,692.50 | 3,692.50 | 283.04 |
|------|---------------------|----------|-----|----------|----------|--------|
| 1007 | Osi Sealants Inc | 7100-000 | N/A | 784.08 | 0.00 | 0.00 |
| 1008 | Lsp Products Group Inc. | 7100-000 | N/A | 3,085.32 | 3,085.32 | 236.50 |
| 1010 | William H Harvey Co | 7100-000 | N/A | 22,079.82 | 22,079.82 | 1,692.50 |
| 1012 | Midwest Arbor Corp | 7100-000 | N/A | 511.93 | 0.00 | 0.00 |
| 1013 | Opella Inc | 7100-000 | N/A | 25,460.92 | 0.00 | 0.00 |
| 1014 | Rams Glen, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1015 | Midwest Ducts | 7100-000 | N/A | 64,453.23 | 64,453.23 | 4,940.57 |
| 1017 | Spears Manufacturing Co | 7100-000 | N/A | 35,071.10 | 0.00 | 0.00 |
| 1018 | Printex Designs Inc. | 7100-000 | N/A | 65,408.32 | 0.00 | 0.00 |
| 1019 | Schiff Hardin Llp | 7100-000 | N/A | 11,552.27 | 0.00 | 0.00 |
| 1020 | Creative Water Gardens | 7100-000 | N/A | 52.75 | 0.00 | 0.00 |
| 1021 | T G F Enterprises | 7100-000 | N/A | 919.71 | 0.00 | 0.00 |
| 1022 | CLERK, U.S. BANKRUPTCY COURT - Consolidated Plumbing Ind | 7100-001 | N/A | 12,410.84 | 12,410.84 | 951.34 |
| 1023 | Arrowhead Brass Products | 7100-000 | N/A | 35,007.29 | 35,007.29 | 2,683.44 |
| 1024 | Foresees Products Incorporated | 7100-000 | N/A | 2,701.24 | 0.00 | 0.00 |
| 1025 | Foresees Products Incorporated | 7100-000 | N/A | 642.61 | 0.00 | 0.00 |
| 1026 | Hi Line Bath & Hardware | 7100-000 | N/A | 2,441.23 | 2,441.23 | 187.13 |
| 1027 | Labor Ready, Inc | 7100-000 | N/A | 84.00 | 0.00 | 0.00 |
| 1028 | Culp Law Office | 7100-000 | N/A | 24.00 | 24.00 | 1.84 |
| 1029 | Delta Faucet Co | 7100-000 | N/A | 1,460,271.16 | 748,919.56 | 57,407.40 |
| 1030 | Cheryl Wainwright | 7100-000 | N/A | 468.95 | 0.00 | 0.00 |
| 1031 | Plumberex Specialty Products | 7100-000 | N/A | 3,546.67 | 3,546.67 | 271.87 |
| 1032 | Cheryl Wainwright | 7100-000 | N/A | 468.95 | 0.00 | 0.00 |
| 1033 | K & B Galleries Ltd | 7100-000 | N/A | 6,469.85 | 0.00 | 0.00 |
| 1034 | Shouba Jack | 7100-000 | N/A | 125.82 | 125.82 | 9.64 |
| 1035 | Atlas Mid America Energy | 7100-000 | N/A | 2,209.53 | 2,209.53 | 169.37 |
| 1036 | Ljr Graphics Inc | 7100-000 | N/A | 24,775.08 | 0.00 | 0.00 |
| 1037 | Commonwealth of Kentucky Finance & Adm Cabinet | 7100-000 | N/A | 4,318.59 | 0.00 | 0.00 |
| 1038 | Cingular Wireless | 7100-000 | N/A | 1,741.42 | 1,741.42 | 133.49 |
| 1039 | Complete Vending Service | 7100-000 | N/A | 879.50 | 879.50 | 67.42 |
| 1040 | City of Chicago | 7100-000 | N/A | 68.00 | 68.00 | 5.21 |
| 1041 | Intermatic Inc | 7100-000 | N/A | 1,311.32 | 0.00 | 0.00 |
| 1042 | Steve Ignar | 7100-000 | N/A | 70.80 | 70.80 | 5.43 |
| 1043 | Mansfield Plumbing Products | 7100-000 | N/A | 391,220.55 | 269,677.88 | 20,671.79 |

**UST Form 101-7-TDR (10/1/2010)**

| 1044 | Hunter Industries | 7100-000 | N/A | 1,321,649.68 | 1,321,649.68 | 101,309.24 |
| 1045 | Matthews, Mary F | 7100-000 | N/A | 100,000.00 | 0.00 | 0.00 |
| 1046 | Hico Flex Brass Co | 7100-000 | N/A | 2,879.54 | 0.00 | 0.00 |
| 1047 | Hico Flex Brass Co | 7100-000 | N/A | 88,843.67 | 0.00 | 0.00 |
| 1048 | J C Whitlam Manufacturing | 7100-000 | N/A | 3,818.89 | 0.00 | 0.00 |
| 1049 | Cucina | 7100-000 | N/A | 1,319.61 | 0.00 | 0.00 |
| 1050 | Cucina | 7100-000 | N/A | 38.50 | 0.00 | 0.00 |
| 1051 | Toro Company | 7100-000 | N/A | 81,389.20 | 0.00 | 0.00 |
| 1052 | Hadco Lighting | 7100-000 | N/A | 10,079.94 | 0.00 | 0.00 |
| 1054 | Frederick A Lurie | 7100-000 | N/A | 1,390.30 | 0.00 | 0.00 |
| 1055 | CLERK, U.S. BANKRUPTCY COURT - Just-in-time Packaging | 7100-001 | N/A | 22,393.03 | 22,393.03 | 1,716.51 |
| 1056 | Air Tite | 7100-000 | N/A | 4,974.98 | 4,974.98 | 381.35 |
| 1059 | Rheem Mfg Co | 7100-000 | N/A | 1,553,448.16 | 0.00 | 0.00 |
| 1060 | Gerard Pagliuco | 7100-000 | N/A | 20,000.00 | 20,000.00 | 1,533.07 |
| 1061 | CLERK, U.S. BANKRUPTCY COURT - Citgo Petroleum Corp | 7100-001 | N/A | 293.58 | 293.58 | 22.50 |
| 1062 -2 | Hydromatic, Inc. | 7100-000 | N/A | 215,105.91 | 215,105.91 | 16,488.65 |
| 1065 | Sabin, Leonard J. | 7100-000 | N/A | 105,081.00 | 105,081.00 | 8,054.84 |
| 1066 | Sabin, Leonard J. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1067 | Wash Around The Clock | 7100-000 | N/A | 1,600.00 | 0.00 | 0.00 |
| 1068 | Hammond Valve Co | 7100-000 | N/A | 16,509.29 | 16,509.29 | 1,265.50 |
| 1069 | Distinctive Development Corp | 7100-000 | N/A | 33,927.40 | 0.00 | 0.00 |
| 1070 | Hanover Lantern | 7100-000 | N/A | 1,187.03 | 0.00 | 0.00 |
| 1071 | Susan L Farkas | 7100-000 | N/A | 396.00 | 0.00 | 0.00 |
| 1072 | Janesvilles Winair Co | 7100-000 | N/A | 12,884.37 | 12,884.37 | 987.63 |
| 1073 | Briggs Plumbing Products, Inc. | 7100-000 | N/A | 51,568.80 | 0.00 | 0.00 |
| 1075 | Santec | 7100-000 | N/A | 11,024.39 | 11,024.39 | 845.06 |
| 1076 | Advertising Plus Inc | 7100-000 | N/A | 25,844.40 | 25,844.40 | 1,981.07 |
| 1077 | Janice Maddack | 7100-000 | N/A | 287.07 | 0.00 | 0.00 |
| 1078 | Kolk Randall | 7100-000 | N/A | 102.03 | 102.03 | 7.82 |
| 1079 | James Weldon | 7100-000 | N/A | 5,000.00 | 0.00 | 0.00 |
| 1080 | Clark A. Hogan Associates | 7100-000 | N/A | 2,268.00 | 2,268.00 | 173.85 |
| 1081 | Ruvin Brothers | 7100-000 | N/A | 52,502.70 | 52,502.70 | 4,024.52 |
| 1082 | Glenmar Manufacturing | 7100-000 | N/A | 17,172.07 | 17,172.07 | 1,316.30 |
| 1083 | John H MacKay | 7100-000 | N/A | 17,000.00 | 0.00 | 0.00 |
| 1084 | Chicago Truck Drivers, Helpers and | 7100-000 | N/A | N/A | 0.00 | 0.00 |

| 1085 | Chicago Truck Drivers, Helpers and | 7200-000 | N/A | N/A | 0.00 | 0.00 |
|---|---|---|---|---|---|---|
| 1086 | Chicago Truck Drivers, Helpers and | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1087 | Gardner Carton & Douglas Llp | 7100-000 | N/A | 238,417.57 | 0.00 | 0.00 |
| 1088 | CLERK, U.S. BANKRUPTCY COURT - Oasis Industries, Inc. | 7100-001 | N/A | 116,353.02 | 116,353.02 | 8,918.88 |
| 1089 | CLERK, U.S. BANKRUPTCY COURT - National Diversified Sales | 7100-001 | N/A | 22,854.62 | 22,854.62 | 1,751.89 |
| 1092 | FHP/Kindred | 7200-000 | N/A | 26,450.03 | 0.00 | 0.00 |
| 1093 | Liz Crowe | 7200-000 | N/A | 69.88 | 69.88 | 0.00 |
| 1094 | George Horton | 7200-000 | N/A | 441.54 | 0.00 | 0.00 |
| 1095 | Bath Unlimited Inc | 7200-000 | N/A | 1,796.41 | 1,796.41 | 0.00 |
| 1096 | Gs Decorating | 7200-000 | N/A | 120.00 | 120.00 | 0.00 |
| 1097 | Yale Materials Handling Of Ill | 7200-000 | N/A | 26,127.09 | 26,127.09 | 0.00 |
| 1099 | Oil Creek Plastics | 7200-000 | N/A | 16,315.73 | 16,315.73 | 0.00 |
| 1100 | Diana Rosales | 7200-000 | N/A | 32.00 | 32.00 | 0.00 |
| 1101 | United Car Service | 7200-000 | N/A | 394.14 | 394.14 | 0.00 |
| 1102 | Rockford Sanitary Systems | 7100-000 | N/A | 7,916.00 | 7,916.00 | 606.79 |
| 1103 | Delta Faucet Co | 7100-000 | N/A | 87,120.00 | 87,120.00 | 6,678.06 |
| 1104 | Department of the Treasury-Internal Revenue | 7200-000 | N/A | 29,377.00 | 0.00 | 0.00 |
| 1105 | Sta Rite Industries | 7100-000 | N/A | 3,500.00 | 3,500.00 | 268.29 |
| 1106 | Lyse Construction Co. a/k/a Lyse Construction, Inc | 7100-000 | N/A | 5,250.00 | 5,250.00 | 402.43 |
| 1108 | Champion Manufacturing Inc | 7100-000 | N/A | 10,943.95 | 10,943.95 | 838.89 |
| 1109 -2 | Kentucky Department Of Revenue | 7200-000 | N/A | 10,147.39 | 0.00 | 0.00 |
| 1110 | Briggs Plumbing Products, Inc. | 7100-000 | N/A | 20,000.00 | 20,000.00 | 1,533.07 |
| 1111 | Elkay Mfg Co. | 7100-000 | N/A | 15,000.00 | 11,775.00 | 902.60 |
| 1112 | Rehau Incorporated | 7100-000 | N/A | 11,250.00 | 11,250.00 | 862.35 |
| 1113 | Kohler Co. | 7100-000 | N/A | 35,000.00 | 35,000.00 | 2,682.88 |
| 1114 | Cerro Flow Products, Inc. | 7100-000 | N/A | 49,450.00 | 49,450.00 | 3,790.52 |
| 1115 | Ruthe Lederman | 7100-000 | N/A | 170,000.00 | 170,000.00 | 13,031.12 |
| 1116 | Abe Kogan | 7100-000 | N/A | 244,200.00 | 81,400.00 | 6,239.60 |
| 1117 | Harvey Kogan | 7100-000 | N/A | 244,200.00 | 81,400.00 | 6,239.60 |
| 1118 | Steve Kogan | 7100-000 | N/A | 244,200.00 | 81,400.00 | 6,239.60 |
| 1119 | Alan Wire Company | 7100-000 | N/A | 50,000.00 | 47,100.00 | 3,610.39 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | 0.00 | 49,047,106.90 | 21,233,405.86 | 1,714,544.65 |

Exhibit 8

# Form 1

Page: 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| Case Number: 03-49243-JS | Trustee: (520067) DAVID GROCHOCINSKI, TRUSTEE |
| Case Name: BUILDERS PLUMBING & HEATING SUPPLY | Filed (f) or Converted (c): 12/05/03 (f) |
| | §341(a) Meeting Date: 05/11/04 |
| Period Ending: 11/09/11 | Claims Bar Date: 04/19/05 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a)<br>DA=§554(c) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | CHECKING, SAVINGS AND OTHER FINANCIAL ACCOUNTS (u) | 457,688.20 | 457,688.20 | | 427,869.19 | FA |
| 2 | SECURITY DEPOSITS | 165,686.21 | 165,686.21 | DA | 1,165.00 | FA |
| 3 | INTERESTS IN INSURANCE POLICIES | 1,479,051.00 | 0.00 | | 0.00 | FA |
| 4 | TRADE ACCOUNTS RECEIVABLE | 14,120,668.00 | 0.00 | | 0.00 | FA |
| 5 | PATENTS, COPYRIGHTS | Unknown | Unknown | | 0.00 | FA |
| 6 | AUTOMOBILES, TRUCKS, TRAILERS | 169,095.00 | 169,095.00 | DA | 0.00 | FA |
| 7 | OFFICE EQUIPMENT, FURNISHINGS | 677,216.00 | 677,216.00 | DA | 0.00 | FA |
| 8 | MACHINERY, FIXTURES, EQUIPMENT | 369,080.00 | 369,080.00 | DA | 0.00 | FA |
| 9 | INVENTORY | 25,141,602.00 | 0.00 | | 0.00 | FA |
| 10 | OTHER PERSONAL PROPERTY | 4,190,763.00 | 4,190,763.00 | DA | 0.00 | FA |
| 11 | FIDELITY/ZURICH AMERICAN INSURANCE CO. (u) | 150,000.00 | 150,000.00 | | 150,000.00 | FA |
| 12 | DAMAGED TRUCK INSURANCE (u) | 0.00 | 4,133.46 | | 4,133.46 | FA |
| 13 | TAX REFUNDS (u) | 1,000,000.00 | 1,000,000.00 | | 2,759,829.91 | FA |
| 14 | REFUND FROM ACCOUNTANTS FOR COMMITTEE (u) | 1,137.37 | 1,137.37 | | 1,137.37 | FA |
| 15 | TIMOTHY KIRCHGESSNER UNSECURED CLAIM (u) | 4.05 | 4.05 | | 4.05 | FA |
| 16 | POSSIBLE PREFERENCES (u) | 10,000,000.00 | 10,000,000.00 | DA | 2,552,829.38 | FA |
| 17 | ROME LITIGATION (u) | 423,290.37 | 423,290.37 | | 423,290.37 | FA |
| 18 | VISA/MASTERCARD CLAIMS (u) | 5,000.00 | 0.00 | | 8,468.34 | FA |
| Int | INTEREST (u) | Unknown | N/A | | 63,042.63 | FA |
| 19 | **Assets** Totals (Excluding unknown values) | **$58,350,281.20** | **$17,608,093.66** | | **$6,391,769.70** | **$0.00** |

**Major Activities Affecting Case Closing:**

INVESTIGATION PENDING REGARDING POSSIBLE CLAIM AGAINST ACCOUNTANT; REVIEW OF POSSIBLE PREFERENCE ACTIONS; INVESTIGATION OF TRANSFERS TO INSIDERS PENDING; SENT ASSET NOTICE 1/11/05; FILED AMENDED TAX RETURNS EXPECTING REFUNDS
PREFERENCE ADVERSARY CASES STILL PENDING; TRIAL DATE LIKELY IN 2008; TAX REFUNDS RECEIVED AND PAID TO CREDITORS; INSIDER AVOIDANCE AMOUNTS PENDING; ROME ADVERSARY SETTLED; TAX CLAIMS BEING ADJUSTED; CLAIMS NOW BEING RECEIVED; ABOUT 1500 CLAIMS TO REVIEW; FINAL TAX RETURNS TO BE COMPLETED; ADVERSARIES TO BE COMPLETED BY FEBRUARY 2008; OBJECTIONS TO CLAIMS BY APRIL 2009;

Exhibit 8

Page: 2

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

| | |
|---|---|
| **Case Number:** 03-49243-JS | **Trustee:**  (520067)  DAVID GROCHOCINSKI, TRUSTEE |
| **Case Name:**  BUILDERS PLUMBING & HEATING SUPPLY | **Filed (f) or Converted (c):** 12/05/03 (f) |
| | **§341(a) Meeting Date:**  05/11/04 |
| **Period Ending:** 11/09/11 | **Claims Bar Date:**  04/19/05 |

| 1<br><br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br><br>Petition/<br>Unscheduled<br>Values | 3<br><br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br><br>Property<br>Abandoned<br>OA=§554(a)<br>DA=§554(c) | 5<br><br>Sale/Funds<br>Received by<br>the Estate | 6<br><br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|

ABOUT 1500 CLAIMS ARE REQUIRED TO BE REVIEWED.  ALL WERE FILED UNDER BUILDERS CASE NUMBER BUT MANY CLAIMS ARE LIMITED TO ESTATES OF RELATED DEBTORS; THE ASSETS OF A/RS AND INVENTORY WERE SECURED IN FAVOR OF LASALLE BANK (NOW BANK OF AMERICA) ON WHICH THE STAY WAS MODIFIED AND THE TRUSTEE DID NOT LIQUIDATE THOSE ASSETS.  NUMBERS IN THE ESTIMATED NET VALUE ARE THOSE PROVIDED BY THE BANK AND THE DEBTORS ONLY.  THE PREFERENCE AGAINST OAKTON DISTRIBUTORS INC, 05A 02263 HAS A BALANCE REMAINING OF $5,000 AND IS UNCOLLECTIBLE.  WILL BE ABANDONED; CLAIM OBJECTIONS PENDING; EXPECT CLAIMS TO BE COMPLETED BY 4/30/10 AND FINAL REPORT THEREAFTER

FINAL REPORT SUBMITTED TO US TRUSTEE ON 12/30/10

**Initial Projected Date Of Final Report (TFR):**    June 30, 2007            **Current Projected Date Of Final Report (TFR):**    February 7, 2011  (Actual)

Exhibit 9

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 03-49243-JS | |
| **Case Name:** | BUILDERS PLUMBING & HEATING SUPPLY | |
| **Taxpayer ID #:** | **-***5919 | |
| **Period Ending:** | 11/09/11 | |

| | |
|---|---|
| **Trustee:** | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****78-19 - Time Deposit Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Time Deposit<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/11/05 | | FUNDING ACCOUNT: ********7865 | | 9999-000 | 180,000.00 | | 180,000.00 |
| 11/09/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9500% | 1270-000 | 421.64 | | 180,421.64 |
| 02/07/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1500% | 1270-000 | 466.62 | | 180,888.26 |
| 05/08/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2500% | 1270-000 | 556.55 | | 181,444.81 |
| 08/07/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4500% | 1270-000 | 654.94 | | 182,099.75 |
| 11/06/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.5000% | 1270-000 | 680.50 | | 182,780.25 |
| 02/05/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.5000% | 1270-000 | 677.28 | | 183,457.53 |
| 05/07/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4000% | 1270-000 | 644.67 | | 184,102.20 |
| 08/03/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4000% | 1270-000 | 654.84 | | 184,757.04 |
| 11/01/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4000% | 1270-000 | 666.31 | | 185,423.35 |
| 01/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4000% | 1270-000 | 667.90 | | 186,091.25 |
| 04/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2700% | 1270-000 | 576.74 | | 186,667.99 |
| 07/28/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8500% | 1270-000 | 395.64 | | 187,063.63 |
| 10/28/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6800% | 1270-000 | 326.65 | | 187,390.28 |
| 01/26/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5300% | 1270-000 | 245.05 | | 187,635.33 |
| 04/27/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 93.58 | | 187,728.91 |
| 07/27/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 93.63 | | 187,822.54 |
| 08/26/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 30.88 | | 187,853.42 |
| 09/25/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 23.16 | | 187,876.58 |
| 10/26/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 23.94 | | 187,900.52 |
| 11/25/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 23.16 | | 187,923.68 |
| 12/28/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 25.49 | | 187,949.17 |
| 01/27/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 30.90 | | 187,980.07 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 23.17 | | 188,003.24 |
| 03/29/10 | Int | JPMORGAN CHASE BANK, N.A. | | 1270-000 | 23.96 | | 188,027.20 |
| 04/28/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 23.18 | | 188,050.38 |
| 04/30/10 | | Transfer out to account ********7866 | Transfer out to account ********7866 | 9999-000 | -188,050.38 | | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | | 0.00 | 0.00 | $0.00 |
| Less: Bank Transfers | | -8,050.38 | 0.00 | |
| **Subtotal** | | 8,050.38 | 0.00 | |
| Less: Payments to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | **$8,050.38** | **$0.00** | |

Exhibit 9

# Form 2

Page: 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 03-49243-JS | |
| **Case Name:** | BUILDERS PLUMBING & HEATING SUPPLY | |
| | | |
| **Taxpayer ID #:** | **-***5919 | |
| **Period Ending:** | 11/09/11 | |

| | |
|---|---|
| **Trustee:** | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****78-65 - Money Market Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/08/04 | | TRANSFER FROM LASALLE BANK | POST PETITION LOAN PROCEEDS | 1290-002 | 125,000.00 | | 125,000.00 |
| 07/20/04 | 1001 | SILVERMAN CONSULTING | RETAINER TO PURSUE PREFERENCE LITIGATION | 3731-000 | | 125,000.00 | 0.00 |
| 07/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at  0.1500% | 1270-000 | 7.19 | | 7.19 |
| 08/05/04 | {11} | ZURICH AMERICAN INS. CO. | PROCEEDS FROM CRIME POLICY | 1249-000 | 150,000.00 | | 150,007.19 |
| 08/31/04 | Int | JPMORGAN CHASE BANK | Interest posting at  0.2000% | 1270-000 | 18.48 | | 150,025.67 |
| 09/07/04 | {1} | GLOBAL PAYMENTS | RELEASE OF CREDIT CARD HOLDBACKS | 1290-000 | 228,705.11 | | 378,730.78 |
| 09/07/04 | 1002 | LASALLE BANK NATIONAL ASSOCIATION | ALLEGED SECURED CLAIM | 4210-000 | | 150,000.00 | 228,730.78 |
| 09/29/04 | {1} | GLOBAL PAYMENTS | RELEASE OF CREDIT CARD HOLDBACKS | 1290-000 | 27,660.74 | | 256,391.52 |
| 09/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at  0.2000% | 1270-000 | 37.44 | | 256,428.96 |
| 10/05/04 | 1003 | LASALLE BANK NATIONAL ASSOCIATION | TURNOVER OF CREDIT CARD RESERVES PER ORDER OF 9/30/04 | 4210-000 | | 228,705.11 | 27,723.85 |
| 10/12/04 | {12} | ZURICH | PAYMENT OF DAMAGE TO TRUCK | 1290-000 | 4,133.46 | | 31,857.31 |
| 10/19/04 | 1004 | LASALLE BANK NATIONAL ASSOCIATION | TURNOVER OF CREDIT CARD RESERVES PER ORDER OF 9/30/04 | 4210-000 | | 27,660.74 | 4,196.57 |
| 10/22/04 | {13} | UNITED STATES TREASURY | TAX REFUNDS | 1224-000 | 104,391.23 | | 108,587.80 |
| 10/22/04 | {13} | TREASURER OF THE STATE OF MISSOURI | TAX REFUND | 1224-000 | 3,591.00 | | 112,178.80 |
| 10/22/04 | {13} | UNITED STATES TREASURY | TAX REFUNDS | 1224-000 | 32.98 | | 112,211.78 |
| 10/29/04 | {13} | UNITED STATES TREASURY | Tax Refunds | 1224-000 | 381,051.65 | | 493,263.43 |
| 10/29/04 | Int | JPMORGAN CHASE BANK | Interest posting at  0.2500% | 1270-000 | 17.88 | | 493,281.31 |
| 11/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at  0.2500% | 1270-000 | 98.76 | | 493,380.07 |
| 12/21/04 | | To Account #*******7866 | TRANSFER FUNDS TO PAY DIP CLAIMS PER ORDER | 9999-000 | | 22,950.00 | 470,430.07 |
| 12/21/04 | 1005 | LASALLE BANK | TURNOVER OF TAX REFUNDS PER ORDER OF 12/16/04 | 4210-000 | | 398,130.31 | 72,299.76 |
| 12/21/04 | 1006 | SCHWARTZ COOPER GREENBERGER & KRAUSS, CHTD. | INTERIM REIMBURSEMENT OF EXPENSES AND FEES TO SPECIAL COUNSEL FOR TRUSTEE | | | 25,694.53 | 46,605.23 |
| | | | 22,306.32 | 3210-600 | | | 46,605.23 |
| | | | 3,388.21 | 3220-610 | | | 46,605.23 |
| 12/21/04 | 1007 | AMERICAN EXPRESS TAX AND ACCOUNTING | FINAL FEES AND EXPESNES TO FINANCIAL CONSULTANT FOR COMMITTEE<br>Voided on 03/02/05 | 6410-000 | | 845.99 | 45,759.24 |
| 12/31/04 | Int | JPMORGAN CHASE BANK | Interest posting at  0.2500% | 1270-000 | 78.30 | | 45,837.54 |
| 01/05/05 | {13} | DANIEL W. HYNES | TAX REFUND | 1224-000 | 50,164.40 | | 96,001.94 |
| 01/31/05 | Int | JPMORGAN CHASE BANK | Interest posting at  0.3000% | 1270-000 | 20.77 | | 96,022.71 |

| | | Subtotals : | $1,075,009.39 | $978,986.68 | |
|---|---|---|---|---|---|

{} Asset reference(s)

Printed: 11/09/2011 09:57 AM    V.12.57

Exhibit 9

# Form 2

Page: 3

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 03-49243-JS |
| **Case Name:** | BUILDERS PLUMBING & HEATING SUPPLY |
| | |
| **Taxpayer ID #:** | **-***5919 |
| **Period Ending:** | 11/09/11 |

| | |
|---|---|
| **Trustee:** | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****78-65 - Money Market Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/18/05 | 1008 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/31/2004 FOR CASE #03B-49243, BOND #016026455 TERM: 2/1/05-2/1/06 | 2300-000 | | 40.55 | 95,982.16 |
| 02/28/05 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3500% | 1270-000 | 23.09 | | 96,005.25 |
| 03/02/05 | 1007 | AMERICAN EXPRESS TAX AND ACCOUNTING | FINAL FEES AND EXPENSES TO FINANCIAL CONSULTANT FOR COMMITTEE<br>Voided: check issued on 12/21/04 | 6410-000 | | -845.99 | 96,851.24 |
| 03/08/05 | {1} | GLOBAL PAYMENTS | CREDIT CARD HOLDBACKS | 1290-000 | 171,503.34 | | 268,354.58 |
| 03/31/05 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3500% | 1270-000 | 64.98 | | 268,419.56 |
| 04/08/05 | 1009 | CBIZ | PAYMENT OF INTERIM COMPENSATION TO ACCOUNTANT | 3410-000 | | 70,300.71 | 198,118.85 |
| 04/26/05 | {14} | AMERICAN EXPRESS TAX AND BUSINESS | REFUND FROM ACCOUNTANTS FOR COMMITTEE/JUDGE DENIED | 1290-000 | 1,137.37 | | 199,256.22 |
| 04/29/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3500% | 1270-000 | 66.47 | | 199,322.69 |
| 05/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3500% | 1270-000 | 59.26 | | 199,381.95 |
| 06/07/05 | 1010 | SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN, LLC | RETAINER PER ORDER  ENTERED 5/26/05 | 3210-600 | | 15,000.00 | 184,381.95 |
| 06/07/05 | 1011 | CHICAGO TRUCK DRIVES, HELPERS AND WAREHOUSE WORKERS UNION | PAYMENT OF ADMINISTRATIVE CLAIM PER ORDER OF 5/31/05 | | | 1,691.60 | 182,690.35 |
| | | | CTDU HEALTH AND          991.20<br>WELFARE FUND | 6990-000 | | | 182,690.35 |
| | | | CTDU PENSION FUND        154.40 | 6990-000 | | | 182,690.35 |
| | | | CTDU SEVERANCE           546.00<br>FUND | 6990-000 | | | 182,690.35 |
| 06/23/05 | {15} | MICHAEL D. CLARK | DISTRUBITION REGARDING TIMOTHY KIRCHGESSNER | 1290-000 | 4.05 | | 182,694.40 |
| 06/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4000% | 1270-000 | 60.52 | | 182,754.92 |
| 07/07/05 | 1012 | UPS | OVERNIGHT FEES | 2990-000 | | 16.15 | 182,738.77 |
| 07/29/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4500% | 1270-000 | 63.35 | | 182,802.12 |
| 08/05/05 | {16} | ZOELLER PUMP COMPANY, LLC | PAYMENT REGARDING PREFERENCE | 1241-000 | 53,972.42 | | 236,774.54 |
| 08/09/05 | {13} | COMMONWEALTH OF KENTUCKY DEPT OF TREASURY | REFUND FOR AMENDED 4/02 AND 4/03 CORP RETURNS | 1224-000 | 4,864.63 | | 241,639.17 |
| 08/11/05 | {16} | STANDEX AIR DISTRIBUTION PRODUCTS | PREFERENCE PAYMENT (ACME MFG CO) | 1241-000 | 28,526.27 | | 270,165.44 |
| 08/11/05 | | ACCOUNT FUNDED: ********7819 | | 9999-000 | | 180,000.00 | 90,165.44 |
| 08/26/05 | {13} | US TREASURY | TAX REFUND REGARDING 6/04 941 TAX | 1224-000 | 1,836.83 | | 92,002.27 |

Subtotals :                $262,182.58          $266,203.02

{} Asset reference(s)                                                                    Printed: 11/09/2011 09:57 AM    V.12.57

Exhibit 9

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 03-49243-JS |
| Case Name: | BUILDERS PLUMBING & HEATING SUPPLY |
| | |
| Taxpayer ID #: | **-***5919 |
| Period Ending: | 11/09/11 |

| | |
|---|---|
| Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****78-65 - Money Market Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/26/05 | {13} | US TREASURY | TAX REFUND /1120 TAX 4/30/04 | 1224-000 | 138,367.96 | | 230,370.23 |
| 08/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4500% | 1270-000 | 47.93 | | 230,418.16 |
| 09/07/05 | {2} | UPS | REFUND | 1129-000 | 1,165.00 | | 231,583.16 |
| 09/09/05 | {16} | SCANTRON SERVICE GROUP | PREFERENCE PAYMENT | 1241-000 | 9,922.75 | | 241,505.91 |
| 09/15/05 | 1013 | GROCHOCINSKI ,<br>GROCHOCINSKI & LLOYD, LTD. | REIMBURSEMENT FOR 32 ADVERSARY<br>FILING FEES | 2700-000 | | 4,800.00 | 236,705.91 |
| 09/16/05 | {16} | BRASSTECH | PREFERENCE PAYMENT | 1241-000 | 10,954.13 | | 247,660.04 |
| 09/16/05 | 1014 | GROCHOCINSKI ,<br>GROCHOCINSKI & LLOYD, LTD. | REIBURSEMENT FOR 20 ADVERSARY<br>FILING FEES | 2700-000 | | 3,000.00 | 244,660.04 |
| 09/19/05 | {16} | NATIONAL WATERWORKS | SETTLEMENT OF PREFERENCE | 1241-000 | 6,000.00 | | 250,660.04 |
| 09/19/05 | {16} | IPS CORPORATION | PREFERENCE PAYMENT | 1241-000 | 28,219.70 | | 278,879.74 |
| 09/26/05 | 1015 | UPS | OVERNIGHT DELIVERY FEE TO CLERK OF<br>US BANKRUPTCY COURT | 2990-000 | | 17.98 | 278,861.76 |
| 09/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5000% | 1270-000 | 98.28 | | 278,960.04 |
| 10/03/05 | {16} | ATCO RUBBER PRODUCTS CO. | PREFERENCE PAYMENT | 1241-000 | 4,259.25 | | 283,219.29 |
| 10/03/05 | {16} | JM MANUFACTURING CO., INC. | PREFERENCE PAYMENT | 1241-000 | 43,275.64 | | 326,494.93 |
| 10/03/05 | {16} | CARSON INDUSTRIES, INC. | PREFERENCE PAYMENT | 1241-000 | 8,425.14 | | 334,920.07 |
| 10/07/05 | {16} | WARD TRUCKING | SETTLEMENT PAYMENT | 1241-000 | 1,000.00 | | 335,920.07 |
| 10/12/05 | {16} | AMERICAN GOLF CORPORATION | PREFERENCE SETTLEMENT | 1241-000 | 5,534.25 | | 341,454.32 |
| 10/12/05 | {16} | PITNEY BOWES | PREFERENCE SETTLEMENT | 1241-000 | 7,750.00 | | 349,204.32 |
| 10/17/05 | {16} | JONES STEPHENS CORP | SETTLEMENT PAYMENT | 1241-000 | 23,250.00 | | 372,454.32 |
| 10/17/05 | {16} | WATERTRONICS | SETTLEMENT PAYMENT | 1241-000 | 8,200.00 | | 380,654.32 |
| 10/17/05 | {16} | BURNHAM COMMERICAL | SETTLEMENT PAYMENT | 1241-000 | 7,226.50 | | 387,880.82 |
| 10/18/05 | 1016 | GROCHOCINSKI ,<br>GROCHOCINSKI & LLOYD, LTD. | REIMBURSEMENT FOR 19 ADVERSARY<br>FILING FEES | 2700-000 | | 4,750.00 | 383,130.82 |
| 10/20/05 | {16} | CHAMPION MFG. INDUSTRIES,<br>INC. | SETTLEMNT OF PREFERENCE | 1241-000 | 9,851.44 | | 392,982.26 |
| 10/20/05 | {16} | UPONOR WIRSBO | SETTLEMENT OF PREFERENCE | 1241-000 | 6,000.00 | | 398,982.26 |
| 10/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5500% | 1270-000 | 153.62 | | 399,135.88 |
| 11/01/05 | {16} | IN-SINK-ERATOR DIVISION | SETTLEMENT OF PREFERENCE/ORDER TO<br>BE ENTERED 11/29/05 | 1241-000 | 25,000.00 | | 424,135.88 |
| 11/01/05 | 1017 | KPMG-TAX CONTROVERSY<br>SERVICE | INTERIM COMPENSATION 5/26/05-6/30/05 | 3731-000 | | 37,255.00 | 386,880.88 |
| 11/01/05 | 1018 | GROCHOCINSKI ,<br>GROCHOCINSKI & LLOYD, LTD. | REIMBURSEMENT OF EXPENSES | 3120-000 | | 3,640.74 | 383,240.14 |
| 11/01/05 | 1019 | GROCHOCINSKI ,<br>GROCHOCINSKI & LLOYD, LTD. | INTERIM COMPENSATION | 3110-000 | | 120,052.50 | 263,187.64 |
| 11/10/05 | {16} | DEERY-PARDUE & ASSOCIATES, | SETTLEMENT OF PREFERENCE | 1241-000 | 10,000.00 | | 273,187.64 |

| | | | | Subtotals: | $354,701.59 | $173,516.22 | |

Exhibit 9

# Form 2

Page: 5

## Cash Receipts And Disbursements Record

| Case Number: | 03-49243-JS | Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
|---|---|---|---|
| Case Name: | BUILDERS PLUMBING & HEATING SUPPLY | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | Account: | ***-*****78-65 - Money Market Account |
| Taxpayer ID #: | **-***5919 | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 11/09/11 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | INC. | | | | | | |
| 11/28/05 | | NIBCO INC. | SETTLEMENT OF PREFERENCE | | | 45,000.00 | | 318,187.64 |
| | | | SETTLEMENT<br>PORTION OF FUNDS<br>DUE TO SOUTHWEST<br>PIPE | 2,200.50 | 1141-000 | | | 318,187.64 |
| | | | SETTLEMENT<br>PORTION OF FUNDS<br>DUE TO GLENDALE<br>PLUMBING | 17,932.50 | 1141-000 | | | 318,187.64 |
| | {16} | | PORTION DUE TO<br>BUILDERS PLUMBING | 24,867.00 | 1241-000 | | | 318,187.64 |
| 11/28/05 | | PENTAIR WATER TREATMENT | SETTLEMENT OF PREFERENCE | | | 10,000.00 | | 328,187.64 |
| | | | SETTLEMENT<br>PORTION OF FUNDS<br>DUE TO GLENDALE<br>PLUMBING | 1,670.00 | 1141-000 | | | 328,187.64 |
| | {16} | | PORTION TO<br>BUILDERS PLUMBING | 8,330.00 | 1241-000 | | | 328,187.64 |
| 11/28/05 | {16} | ACORN ENGINEERING CO. | SETTLEMENT OF PREFERENCE/ | | 1241-000 | 6,614.33 | | 334,801.97 |
| 11/29/05 | | To Account #*******7866 | TRANSFER FUNDS TO REIMBURSE GGL<br>FOR ADVERSARY FILING FEES | | 9999-000 | | 3,000.00 | 331,801.97 |
| 11/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.5500% | | 1270-000 | 130.40 | | 331,932.37 |
| 12/02/05 | 1020 | UPS | OVERNIGHT DELIVERY CHARGES | | 2990-000 | | 16.59 | 331,915.78 |
| 12/02/05 | 1021 | GROCHOCINSKI ,<br>GROCHOCINSKI & LLOYD, LTD. | REIMBURSEMENT OF 24 ADVERSARY<br>FILING FEES | | 2700-000 | | 6,000.00 | 325,915.78 |
| 12/05/05 | | To Account #*******7866 | TRANSFER FUNDS TO PAY GLENDALE AND<br>SOUTHWEST PIPE PORTION OF<br>SETTLEMENT | | 9999-000 | | 21,803.00 | 304,112.78 |
| 12/13/05 | {16} | ROCKFORD SANITARY SYSTEMS,<br>INC. | SETTLEMENT OF PREFERENCE | | 1241-000 | 5,000.00 | | 309,112.78 |
| 12/13/05 | | BEMIS MFG. CO. | SETTLEMENT OF PREFERENCE | | | 2,000.00 | | 311,112.78 |
| | | | SETTLEMENT<br>PORTION OF FUNDS<br>DUE TO GLENDALE<br>PLUMBING | 544.00 | 1141-000 | | | 311,112.78 |
| | | | PORTION OF FUNDS<br>DUE TO SOUTHWEST<br>PIPE | 516.00 | 1141-000 | | | 311,112.78 |

Subtotals :      $68,744.73      $30,819.59

{} Asset reference(s)                                                                Printed: 11/09/2011 09:57 AM    V.12.57

Exhibit 9

# Form 2

Page: 6

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 03-49243-JS |
| Case Name: | BUILDERS PLUMBING & HEATING SUPPLY |
| | |
| Taxpayer ID #: | **-***5919 |
| Period Ending: | 11/09/11 |

| | |
|---|---|
| Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****78-65 - Money Market Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | {16} | | PORTION DUE TO          940.00<br>BUILDERS | 1241-000 | | | 311,112.78 |
| 12/13/05 | {16} | SAUNATEC, INC. | SETTLEMENT OF PREFERENCE | 1241-000 | 4,400.00 | | 315,512.78 |
| 12/13/05 | {16} | BLACK & DECKER | SETTLEMENT OF PREFERENCE | 1241-000 | 1,469.34 | | 316,982.12 |
| 12/13/05 | {16} | MASCO CORP | SETTLEMENT OF PREFERENCE | 1241-000 | 87,120.00 | | 404,102.12 |
| 12/15/05 | {16} | ITT INDUSTRIES | SETTLEMENT OF PREFERENCE | 1241-000 | 21,068.00 | | 425,170.12 |
| 12/15/05 | 1022 | UPS | OVERNIGHT DELIVERY TO MARK RADTKE | 2990-000 | | 20.25 | 425,149.87 |
| 12/29/05 | | To Account #*******7866 | TRANSFER FUNDS TO PAY COMMITTEE<br>COUNSEL AND ACCOUNTANTS | 9999-000 | | 91,157.92 | 333,991.95 |
| 12/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 182.66 | | 334,174.61 |
| 01/05/06 | {16} | FREEDOM PLASTICS, INC. | SETTLEMENT OF PREFERENCE/EACH<br>ESTATE RECEIVED THEIR OWN CHECK | 1241-000 | 15,810.00 | | 349,984.61 |
| 01/06/06 | 1023 | UPS | OVERNIGHT DELIVERY FEES | 2990-000 | | 33.16 | 349,951.45 |
| 01/09/06 | {16} | WILLIAM H. HARVEY COMPANY | SETTLEMENT OF PREFERENCE | 1241-000 | 3,500.00 | | 353,451.45 |
| 01/09/06 | {16} | LOCHINVAR | SETTLEMENT OF PREFERENCE | 1241-000 | 5,000.00 | | 358,451.45 |
| 01/09/06 | {16} | OETIKER, INC. | SETTLEMENT OF PREFERENCE | 1241-000 | 683.34 | | 359,134.79 |
| 01/12/06 | 1024 | SILVERMAN CONSULTING | FIRST INTERIM COMPENSATION | 3731-000 | | 26,240.00 | 332,894.79 |
| 01/17/06 | {16} | ROBERT S. ROME | SETTLEMENT OF PREFERENCE | 1241-000 | 3,282.50 | | 336,177.29 |
| 01/24/06 | {16} | COMMERCIAL IRRIGATION &<br>TURF, INC. | PREFERENCE SETTLEMENT | 1241-000 | 5,000.00 | | 341,177.29 |
| 01/24/06 | {16} | DANZE, INC. | SETTLEMENT OF PREFERENCE (GLOBE<br>UNION) | 1241-000 | 3,200.00 | | 344,377.29 |
| 01/24/06 | 1025 | UPS | OVERNIGHT DELIVERY CHARGES | 2990-000 | | 13.27 | 344,364.02 |
| 01/25/06 | {16} | AVALON PETROLEUM CO., INC. | SETTLEMENT OF PREFERENCES | 1241-000 | 7,000.00 | | 351,364.02 |
| 01/25/06 | {16} | JOSAM COMPANY | SETTLEMENT OF PREFERENCE/EACH<br>ESTATE RECEIVED THEIR OWN CHECK | 1241-000 | 460.00 | | 351,824.02 |
| 01/30/06 | {16} | BARAK BUSINESS SERVICES,<br>INC. | SETTLEMENT OF PREFERENCE | 1241-000 | 2,000.00 | | 353,824.02 |
| 01/30/06 | {16} | UPS | SETTLEMENT OF PREFERENCE | 1241-000 | 4,750.00 | | 358,574.02 |
| 01/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | 1270-000 | 194.46 | | 358,768.48 |
| 02/15/06 | {16} | LYSE CONSTRUCTION INC. | PREFERENCE | 1241-000 | 5,250.00 | | 364,018.48 |
| 02/15/06 | {16} | FEDEX FREIGHT EAST INC. | PREFERENCE | 1241-000 | 18,200.00 | | 382,218.48 |
| 02/21/06 | {16} | KESSLER SUNBELT<br>DISTRIBUTION | PREFERENCE PAYMENT | 1241-000 | 35,000.00 | | 417,218.48 |
| 02/27/06 | 1026 | DAVID E. GROCHOCINSKI | INTERIM COMPENSATION AND EXPENSES<br>PER ORDER OF 2/27/06 | | | 137,226.21 | 279,992.27 |
| | | | INTERIM          137,175.42<br>COMPENSATION | 2100-000 | | | 279,992.27 |
| | | | Subtotals : | | $223,570.30 | $254,690.81 | |

{} Asset reference(s)

Printed: 11/09/2011 09:57 AM    V.12.57

Exhibit 9

# Form 2

Page: 7

## Cash Receipts And Disbursements Record

Case Number:    03-49243-JS
Case Name:     BUILDERS PLUMBING & HEATING SUPPLY

Taxpayer ID #:    **-***5919
Period Ending:   11/09/11

Trustee:         DAVID GROCHOCINSKI, TRUSTEE (520067)
Bank Name:     JPMORGAN CHASE BANK, N.A.
Account:         ***-*****78-65 - Money Market Account
Blanket Bond:   $5,000,000.00  (per case limit)
Separate Bond:   N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 50.79 | 2200-000 | | | 279,992.27 |
| 02/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | 1270-000 | 202.00 | | 280,194.27 |
| 02/28/06 | 1027 | UNITED STATES TREASURY | 940 EZ/TAX PERIOD DECEMBER 31, 2004/TIN 36-2205919 | 2810-000 | | 99.77 | 280,094.50 |
| 03/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | 1270-000 | 166.58 | | 280,261.08 |
| 04/05/06 | {16} | RAIN BIRD CORP | SETTLEMENT OF PREFERENCE | 1241-000 | 165,000.00 | | 445,261.08 |
| 04/06/06 | 1028 | EUNICE SACHS AND ASSOCIATES | FEE FOR DEPOSITION OF ROBERT DIVINE | 2990-000 | | 832.08 | 444,429.00 |
| 04/10/06 | {16} | ADDED SALES CO. | SETTLEMENT OF PREFERENCE | 1241-000 | 4,500.00 | | 448,929.00 |
| 04/25/06 | {16} | TRANSPORTATION PERSONNEL SERVICES, INC. | SETTLEMENT OF PREFERENCE | 1241-000 | 2,250.00 | | 451,179.00 |
| 04/28/06 | {16} | ZURICH AMERICAN INSURANCE COMPANY | SETTLEMENT OF PREFERENCE | 1241-000 | 88,732.48 | | 539,911.48 |
| 04/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 264.59 | | 540,176.07 |
| 05/03/06 | {13} | DANIEL W. HYNES | TAX RETURN FOR PERIOD 4/2004 | 1224-000 | 41,109.02 | | 581,285.09 |
| 05/16/06 | {16} | MASCO CORPORATION | SETTLEMENT OF PREFERENCE/EACH ESTATE RECEIVED THEIR OWN CHECK | 1241-000 | 4,902.00 | | 586,187.09 |
| 05/30/06 | 1029 | SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC | INTERIM COMPENSATION AND EXPENSES TO SPECIAL COUNSEL | | | 96,872.68 | 489,314.41 |
| | | | 91,665.50 | 3210-600 | | | 489,314.41 |
| | | | 5,207.18 | 3220-610 | | | 489,314.41 |
| 05/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 391.04 | | 489,705.45 |
| 06/02/06 | {16} | L.R. NELSON CORP. | SETTLEMENT OF PREFERENCE | 1241-000 | 4,000.00 | | 493,705.45 |
| 06/14/06 | {16} | MAXINE COHEN TRUST | SETTLEMENT OF PREFERENCE | 1241-000 | 85,000.00 | | 578,705.45 |
| 06/16/06 | | ARROWHEAD BRASS PRODUCTS, LLC | SETTLEMENT OF PREFERECE | | 30,000.00 | | 608,705.45 |
| | | | PORTION OF FUNDS    8,550.00<br>DUE TO GLENDALE<br>PLUMBING | 1141-000 | | | 608,705.45 |
| | | | PORTION OF FUNDS    6,390.00<br>DUE TO SOUTHWEST<br>PIPE | 1141-000 | | | 608,705.45 |
| | {16} | | PORTION OF FUNDS    15,060.00<br>DUE TO BUILDERS<br>PLUMBING | 1241-000 | | | 608,705.45 |
| 06/16/06 | 1030 | GLENDALE PLUBING | PORTION OF SETTLEMENT FUNDS FROM ARROWHEAD BRASS PRODUCTS, LLC | 1141-000 | -8,550.00 | | 600,155.45 |
| 06/16/06 | 1031 | SOUTHWEST PIPE | PORTION OF SETTLEMENT FUNDS FROM | 1141-000 | -6,390.00 | | 593,765.45 |

| | Subtotals : | $411,577.71 | $97,804.53 |
|---|---|---|---|

{} Asset reference(s)                                              Printed: 11/09/2011 09:57 AM     V.12.57

Exhibit 9

# Form 2

Page: 8

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 03-49243-JS |
| Case Name: | BUILDERS PLUMBING & HEATING SUPPLY |
| Taxpayer ID #: | **-***5919 |
| Period Ending: | 11/09/11 |

| | |
|---|---|
| Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****78-65 - Money Market Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ARROWHEAD BRASS PRODUCTS, LLC | | | | |
| 06/22/06 | {16} | HEIGHT GLASS & MIRROR CO. | SETTLEMENT OF PREFERENCE | 1241-000 | 1,500.00 | | 595,265.45 |
| 06/22/06 | | To Account #*******7866 | TRANSFER FUNDS TO PAY INTERIM COMPENSATION TO ATTORNEY FOR TRUSTEE | 9999-000 | | 165,649.05 | 429,616.40 |
| 06/28/06 | {16} | CAROLE INDUSTRIES, INC. | FIRST PAYMENT/SETTLEMENT OF PREFERENCE | 1241-000 | 300.00 | | 429,916.40 |
| 06/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 332.52 | | 430,248.92 |
| 07/19/06 | {16} | WILD RIVER DUCTS, INC. | SETTLEMENT OF PREFERENCE | 1241-000 | 5,000.00 | | 435,248.92 |
| 07/19/06 | {16} | HUNTER INDUSTRIES INC. | SETTLEMENT OF ADVERSARY | 1241-000 | 150,000.00 | | 585,248.92 |
| 07/21/06 | {16} | JIT PACKAGING INC. | PREFERENCE SETTLEMENT | 1241-000 | 7,500.00 | | 592,748.92 |
| 07/25/06 | {16} | CAROLE INDUSTRIES, INC. | SECOND SETTLEMENT PAYMENT | 1241-000 | 100.00 | | 592,848.92 |
| 07/26/06 | | BASCO SHOWER DOORS OF ELEGANCE | SETTLEMENT OF PREFERENCE | | 10,000.00 | | 602,848.92 |
| | | | PORTION OF          5,060.00<br>SETTLEMENT FUNDS<br>DUE TO SPESCO | 1141-000 | | | 602,848.92 |
| | {16} | | PORTION OF FUNDS     4,940.00<br>DUE BUILDERS<br>PLUMBING | 1241-000 | | | 602,848.92 |
| 07/26/06 | 1032 | SPESCO | PORTION OF FUNDS DUE FROM BASCO SETTLEMENT | 1141-000 | -5,060.00 | | 597,788.92 |
| 07/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7500% | 1270-000 | 678.67 | | 598,467.59 |
| 08/01/06 | {16} | THE BRANDT GROUP OF WISCONSIN, LTD. | PREFERENCE PAYMENTPREFERENCE PAYMENT 1 OF 5 | 1241-000 | 1,000.00 | | 599,467.59 |
| 08/18/06 | {16} | MOEN | PORTION OF SETTLEMENT FUNDS DUE TO BUILDERS PREFERENCE/EACH ESTATE RECEIVED THEIR OWN CHECK | 1241-000 | 48,203.03 | | 647,670.62 |
| 08/18/06 | {16} | TYLER PIPE | SETTLEMENT OF PREFERENCE | 1241-000 | 7,500.00 | | 655,170.62 |
| 08/24/06 | {16} | THE BRANDT GROUP OF WISCONSIN, LTD. | SECOND PAYMENT ON PREFERENCE SETTLEMENT | 1241-000 | 1,000.00 | | 656,170.62 |
| 08/25/06 | {16} | CAROLE INDUSTRIES, INC. | 3 OF 12 PAYMENTS SETTLEMENT OF PERFERENCE | 1241-000 | 100.00 | | 656,270.62 |
| 08/28/06 | | CRESLINE | SETTLEMENT OF PREFERENCE | | 80,000.00 | | 736,270.62 |
| | {16} | | PORTION OF FUNDS    56,080.00<br>DUE BUILDERS<br>PLUMBING | 1241-000 | | | 736,270.62 |
| | | | PORTION OF         15,600.00<br>SETTLEMENT FUNDS | 1141-000 | | | 736,270.62 |
| | | | Subtotals : | | $308,154.22 | $165,649.05 | |

{} Asset reference(s)                                                                 Printed: 11/09/2011 09:57 AM   V.12.57

Exhibit 9

# Form 2

Page: 9

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 03-49243-JS | **Trustee:** DAVID GROCHOCINSKI, TRUSTEE (520067) |
| **Case Name:** BUILDERS PLUMBING & HEATING SUPPLY | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****78-65 - Money Market Account |
| **Taxpayer ID #:** **-***5919 | **Blanket Bond:** $5,000,000.00 (per case limit) |
| **Period Ending:** 11/09/11 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | DUE TO SPESCO | | | | |
| | | | PORTION OF FUNDS          8,320.00<br>DUE TO GLENDALE<br>PLUMBING | 1141-000 | | | 736,270.62 |
| 08/28/06 | 1033 | GLENDALE PLUMBING | SETTLEMENT FUNDS FROM CRESLINE | 1141-000 | -8,320.00 | | 727,950.62 |
| 08/28/06 | 1034 | SPESCO, INC. | SETTLEMENT PORTION OF FUNDS FROM CRESLINE | 1141-000 | -15,600.00 | | 712,350.62 |
| 08/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7500% | 1270-000 | 922.50 | | 713,273.12 |
| 09/07/06 | | CRANE PLUMBING | SETTLEMENT OF PREFERENCE | | 5,000.00 | | 718,273.12 |
| | | | PORTION OF FUNDS          410.00<br>DUE TO GLENDALE<br>PLUMBING | 1141-000 | | | 718,273.12 |
| | {16} | | BUILDERS PORTION        4,590.00 | 1241-000 | | | 718,273.12 |
| 09/11/06 | {16} | DANKA OFFICE IMAGING<br>COMPANY | SETTLEMENT OF PREFERENCE | 1241-000 | 3,700.00 | | 721,973.12 |
| 09/14/06 | 1035 | DANKA OFFICE IMAGING<br>COMPANY | PER ORDER OF 9/1/06 | 6990-000 | | 1,218.01 | 720,755.11 |
| 09/21/06 | 1036 | KPMG - TAX CONTROVERSY<br>SERVICE | INTERIM COMPENSATION TO SPECIAL TAX<br>CONSULTANT FOR TRUSTEE | 3731-000 | | 60,902.00 | 659,853.11 |
| 09/25/06 | {16} | CAROLE INDUSTRIES INC. | SETTLEMENT PAYMENT | 1241-000 | 100.00 | | 659,953.11 |
| 09/26/06 | | PRINTEX DESIGNS, INC. | SETTLEMENT OF PREFERENCE | | 17,500.00 | | 677,453.11 |
| | {16} | | BUILDERS PORTION       14,437.50 | 1241-000 | | | 677,453.11 |
| | | | PORTION OF           1,435.00<br>SETTLEMENT FUNDS<br>DUE TO GLENDALE<br>PLUMBING | 1141-000 | | | 677,453.11 |
| | | | PORTION OF FUNDS        1,627.50<br>DUE TO SPESCO INC. | 1141-000 | | | 677,453.11 |
| 09/26/06 | | To Account #*******7866 | TRANSFER FUNDS TO PAY PORTION OF<br>FUNDS DUE TO SPESCO AND GLENDALE<br>FROM PRINTEX | 9999-000 | | 3,062.50 | 674,390.61 |
| 09/29/06 | | A.O. SMITH | SETTLEMENT OF PREFERENCE | | 66,000.00 | | 740,390.61 |
| | {16} | | BUILDERS PORTION       32,670.00 | 1241-000 | | | 740,390.61 |
| | | | PORTION OF FUNDS       33,330.00<br>DUE TO GLENDALE<br>PLUMBING | 1141-000 | | | 740,390.61 |
| 09/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7500% | 1270-000 | 999.68 | | 741,390.29 |
| 09/29/06 | | To Account #*******7866 | TRANSFER FUNDS TO PAY PORTION DUE<br>TO GLENDALE FROM A.O. SMITH | 9999-000 | | 33,330.00 | 708,060.29 |
| | | | Subtotals : | | $70,302.18 | $98,512.51 | |

{} Asset reference(s)

Printed: 11/09/2011 09:57 AM    V.12.57

Exhibit 9

# Form 2

Page: 10

## Cash Receipts And Disbursements Record

Case Number:  03-49243-JS
Case Name:  BUILDERS PLUMBING & HEATING SUPPLY

Trustee:  DAVID GROCHOCINSKI, TRUSTEE (520067)
Bank Name:  JPMORGAN CHASE BANK, N.A.
Account:  ***-*****78-65 - Money Market Account

Taxpayer ID #:  **-***5919
Period Ending:  11/09/11

Blanket Bond:  $5,000,000.00  (per case limit)
Separate Bond:  N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| | | | SETTLEMENT | | | | |
| 10/02/06 | {16} | THE BRANDT GROUP OF WISCONSIN, LTD. | SETTLEMENT PAYMENT (3 OF 5) | 1241-000 | 1,000.00 | | 709,060.29 |
| 10/11/06 | | ELKAY MANUFACTURING COMPANY | SETTLEMENT OF PREFERENCE | | 15,000.00 | | 724,060.29 |
| | {16} | | BUILDERS PORTION     11,775.00 | 1241-000 | | | 724,060.29 |
| | | | PORTION OF FUNDS     2,115.00 DUE TO GLENDALE | 1141-000 | | | 724,060.29 |
| | | | PORTION OF FUNDS     1,110.00 DUE TO SOUTHWEST PIPE | 1141-000 | | | 724,060.29 |
| 10/11/06 | | KICHLER | SETTLEMENT OF PREFERENCE | | 27,500.00 | | 751,560.29 |
| | {16} | | BUILDERS PORTION     23,622.50 | 1241-000 | | | 751,560.29 |
| | | | PORTION OF FUNDS     3,877.50 DUE SPESCO, INC. | 1141-000 | | | 751,560.29 |
| 10/11/06 | | To Account #*******7866 | TRANSFER FUNDS TO PAY PORTION DUE TO SPESCO FROM KICHLER SETTLEMENT | 9999-000 | | 3,877.50 | 747,682.79 |
| 10/11/06 | 1037 | GLENDALE PLUMBING | TRANSFER OF FUNDS DUE FROM ELKAY SETTLEMENT | 1141-000 | -2,115.00 | | 745,567.79 |
| 10/11/06 | 1038 | SOUTHWEST PIPE | TRANSFER OF FUNDS DUE FROM ELKAY SETTLEMENT | 1141-000 | -1,110.00 | | 744,457.79 |
| 10/16/06 | {16} | THE TORO COMPANY | SETTLEMENT OF PREFERENCE | 1241-000 | 65,000.00 | | 809,457.79 |
| 10/18/06 | {13} | DANIEL W. HYNES | TAX REFUND PERIOD ENDING 4/2000 | 1224-000 | 132,660.53 | | 942,118.32 |
| 10/20/06 | {13} | US TREASURY | TAX REFUND 04/00 | 1224-000 | 320,576.61 | | 1,262,694.93 |
| 10/20/06 | {13} | US TREASURY | TAX REFUND 04/00 | 1224-000 | 6,982.90 | | 1,269,677.83 |
| 10/20/06 | {13} | US TREASURY | TAX REFUND 04/01 | 1224-000 | 134,181.31 | | 1,403,859.14 |
| 10/20/06 | {13} | US TREASURY | TAX REFUND 4/97 | 1224-000 | 882,086.45 | | 2,285,945.59 |
| 10/20/06 | {13} | US TREASURY | TAX REFUND 4/98 | 1224-000 | 473,465.11 | | 2,759,410.70 |
| 10/24/06 | {16} | CAROLE INDUSTRIES, INC. | SETTLEMENT OF PREFERENCE/NOVEMBER PAYMENT | 1241-000 | 100.00 | | 2,759,510.70 |
| 10/30/06 | {16} | PENSKE TRUCK LEASING CO. | SETTLEMENT OF PREFERENCE | 1241-000 | 6,110.87 | | 2,765,621.57 |
| 10/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7500% | 1270-000 | 1,926.52 | | 2,767,548.09 |
| 11/01/06 | 1039 | IRON MOUNTAIN RECORDS MANAGEMENT | PAYMENT OF STORAGE FEES PER ORDER OF 10/26/06 | 2410-000 | | 18,250.56 | 2,749,297.53 |
| 11/01/06 | 1040 | IRON MOUNTAIN RECORDS MANAGEMENT | STORAGE FEES, INVOICE DATED 9/30/06 | 2410-000 | | 1,013.92 | 2,748,283.61 |
| 11/02/06 | {16} | THE BRANDT GROUP OF WI, LTD | SETTLEMENT/PREFERENCE PAYMENT 4 OF 5 | 1241-000 | 1,000.00 | | 2,749,283.61 |

Subtotals :  $2,064,365.30     $23,141.98

{} Asset reference(s)

Printed: 11/09/2011 09:57 AM     V.12.57

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 03-49243-JS | **Trustee:** DAVID GROCHOCINSKI, TRUSTEE (520067) |
| **Case Name:** BUILDERS PLUMBING & HEATING SUPPLY | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****78-65 - Money Market Account |
| **Taxpayer ID #:** **-***5919 | **Blanket Bond:** $5,000,000.00 (per case limit) |
| **Period Ending:** 11/09/11 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/03/06 | {16} | DUPAGE WELDING INC. | SETTLEMENT OF PREFERENCE | 1241-000 | 250.00 | | 2,749,533.61 |
| 11/06/06 | {16} | LASCO FITTINGS, INC. | SETTLMENT OF PREFERENCE | 1241-000 | 30,616.00 | | 2,780,149.61 |
| 11/06/06 | | CANFIELD TECHNOLOGIES, INC. | SETTLEMENT OF PREFERENCE | | | 10,000.00 | 2,790,149.61 |
| | {16} | | BUILDERS PORTION          6,920.00 | 1241-000 | | | 2,790,149.61 |
| | | | PORTION DUE TO          3,080.00<br>GLENDALE PLUMBING | 1141-000 | | | 2,790,149.61 |
| 11/06/06 | 1041 | GLENDALE PLUMBING | TRANSFER FUNDS DUE TO GLENDALE<br>FROM CANFIELD PREFERENCE<br>SETTLEMENT | 1141-000 | -3,080.00 | | 2,787,069.61 |
| 11/07/06 | | To Account #*******7866 | TRANSFER FUNDS TO PAY STORAGE<br>FEES | 9999-000 | | 5,000.00 | 2,782,069.61 |
| 11/13/06 | {16} | CAR LEASING, INC. | SETTLEMENT OF PREFERENCE | 1241-000 | 2,247.00 | | 2,784,316.61 |
| 11/17/06 | {16} | LASCO BATHWARE | SETTLEMENT OF PREFERENCE | 1241-000 | 22,173.00 | | 2,806,489.61 |
| 11/27/06 | {16} | DUPAGE WELDING, INC. | SETTLEMENT PAYMENT | 1241-000 | 250.00 | | 2,806,739.61 |
| 11/28/06 | {16} | CAROLE INDUSTRIES, INC. | SETTLEMENT PAYMENT/DECEMBER<br>PAYMENT | 1241-000 | 100.00 | | 2,806,839.61 |
| 11/29/06 | {16} | HUMANA | SETTLEMENT OF PREFERENCE | 1241-000 | 3,240.00 | | 2,810,079.61 |
| 11/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7500% | 1270-000 | 4,003.13 | | 2,814,082.74 |
| 12/05/06 | {16} | PENTAIR PUMP GROUP | SETTLEMENT OF PREFERENCE | 1241-000 | 125,000.00 | | 2,939,082.74 |
| 12/05/06 | 1042 | LASALLE BANK | TURNOVER OF TAX REFUNDS/CREDIT<br>CARD REFUNDS, ETC./LESS CREDITS | 4210-000 | | 2,118,317.97 | 820,764.77 |
| 12/07/06 | {16} | THE BRANDIT GROUP OF<br>WISCONSIN, LTD. | SETTLEMENT PAYMENT 5 OF 5 | 1241-000 | 1,000.00 | | 821,764.77 |
| 12/19/06 | 1043 | DEFREES & FISKE | SPECIAL COUNSEL FINAL FEES AND<br>EXPENSES | | | 21,031.88 | 800,732.89 |
| | | | 21,018.00 | 3210-600 | | | 800,732.89 |
| | | | 13.88 | 3220-610 | | | 800,732.89 |
| 12/20/06 | {16} | CAROLE INDUSTRIES, INC. | 7TH PAYMENT OF PREFERENCE<br>SETTLEMENT | 1241-000 | 100.00 | | 800,832.89 |
| 12/20/06 | 1044 | GARDNER CARTON & DOUGLAS<br>LLP | FINAL COMPENSATION PAYMENT | 6210-000 | | 18,795.89 | 782,037.00 |
| 12/28/06 | {16} | DUPAGE WELDING INC. | PAYMENT OF SETTLEMENT OF<br>PREFERENCE | 1241-000 | 250.00 | | 782,287.00 |
| 12/28/06 | {17} | LASALLE BANK | WIRE OF FUNDS REGARDING ROME<br>LITIGATION SETTLEMENT | 1249-000 | 423,290.37 | | 1,205,577.37 |
| 12/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7500% | 1270-000 | 1,747.84 | | 1,207,325.21 |
| 01/05/07 | {16} | WOODLAND PACKAGING, INC. | FIRST OF TWO INSTALLMENT<br>PAYMENTS/SETTLEMENT OF | 1241-000 | 1,875.00 | | 1,209,200.21 |

| | | |
|---|---|---|
| Subtotals : | $623,062.34 | $2,163,145.74 |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 03-49243-JS | **Trustee:** DAVID GROCHOCINSKI, TRUSTEE (520067) |
| **Case Name:** BUILDERS PLUMBING & HEATING SUPPLY | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****78-65 - Money Market Account |
| **Taxpayer ID #:** **-***5919 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 11/09/11 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | PREFERENCE | | | | |
| 01/08/07 | {16} | OAKTON DISTRIBUTORS, INC. | SETTLEMENT OF PREFERENCE/1 OF 6 | 1241-000 | 5,000.00 | | 1,214,200.21 |
| 01/08/07 | {16} | KOHLER | SETTLEMENT OF PREFERENCE | 1241-000 | 35,000.00 | | 1,249,200.21 |
| 01/15/07 | | OASIS INDUSTRIES INC. | 1 OF 5 PAYMENTS/ SETTLEMENT OF PREFERENCE | | 2,000.00 | | 1,251,200.21 |
| | | | PORTION DUE TO          540.00<br>GLENDALE PLUMBING | 1141-000 | | | 1,251,200.21 |
| | {16} | | PORTION DUE TO          1,460.00<br>BUILDERS | 1241-000 | | | 1,251,200.21 |
| 01/17/07 | 1045 | GROCHOCINSKI ,<br>GROCHOCINSKI & LLOYD, LTD. | INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES | | | 154,976.76 | 1,096,223.45 |
| | | | 153,113.19 | 3110-000 | | | 1,096,223.45 |
| | | | 1,863.57 | 3120-000 | | | 1,096,223.45 |
| 01/17/07 | 1046 | GLENDALE PLUMBING | TRANSFER OF FUNDS TO GLENDALE/PORTION OF FUNDS DUE FROM OASIS SETTLEMENT (PAYMENT 1 OF 5) | 1141-000 | -540.00 | | 1,095,683.45 |
| 01/18/07 | | To Account #*******7866 | TRANSFER FUNDS TO PAY INTEREST AND LOAN PRINCIPAL AND INTEREST TO LASALLE | 9999-000 | | 145,000.00 | 950,683.45 |
| 01/23/07 | {16} | CAROLE INDUSTRIES INC. | 8TH SETTLEMENT PAYMENT | 1241-000 | 100.00 | | 950,783.45 |
| 01/29/07 | {16} | DUPAGE WELDING INC. | 4 OF 12 SETTLEMENT PAYMENTS | 1241-000 | 250.00 | | 951,033.45 |
| 01/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.6500% | 1270-000 | 1,717.35 | | 952,750.80 |
| 02/06/07 | | SPESCO INC. | REIMBURSEMENT OF EXPENSES PER ALLOCATION ORDER OF 12/7/06 | | | -117,649.86 | 1,070,400.66 |
| | | DAVID GROCHOCINSKI, TRUSTEE | -7,872.21 | 2100-000 | | | 1,070,400.66 |
| | | | -109,777.65 | 2990-000 | | | 1,070,400.66 |
| 02/06/07 | | GLENDALE PLUMBING | REIMBURSEMENT OF EXPENSES PER ALLOCATION ORDER OF 12/7/06 | | | -66,589.25 | 1,136,989.91 |
| | | DAVID GROCHOCINSKI, TRUSTEE | -16,467.15 | 2100-000 | | | 1,136,989.91 |
| | | | -50,122.10 | 2990-000 | | | 1,136,989.91 |
| 02/06/07 | | SOUTHWEST PIPE & SUPPLY CO., INC | REIMBURSEMENT OF EXPENSES PER ALLOCATION ORDER OF 12/7/06 | | | -47,059.94 | 1,184,049.85 |
| | | DAVID GROCHOCINSKI, TRUSTEE | -5,489.05 | 2100-000 | | | 1,184,049.85 |
| | | | -41,570.89 | 2990-000 | | | 1,184,049.85 |

Subtotals :                     $43,527.35          $68,677.71

{} Asset reference(s)                                                                 Printed: 11/09/2011 09:57 AM   V.12.57

Exhibit 9

# Form 2

Page: 13

## Cash Receipts And Disbursements Record

Case Number:   03-49243-JS
Case Name:     BUILDERS PLUMBING & HEATING SUPPLY

Trustee:       DAVID GROCHOCINSKI, TRUSTEE (520067)
Bank Name:     JPMORGAN CHASE BANK, N.A.
Account:       ***-*****78-65 - Money Market Account

Taxpayer ID #: **-***5919
Period Ending: 11/09/11

Blanket Bond:  $5,000,000.00  (per case limit)
Separate Bond: N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/14/07 | {16} | OASIS INDUSTRIES INC. | SETTLEMENT PAYMENT 2 OF 5 | 1241-000 | 2,000.00 | | 1,186,049.85 |
| 02/15/07 | {16} | OAKTON DISTRIBUTORS, INC. | SETTLEMENT PAYMENT/2 OF 6 | 1241-000 | 5,000.00 | | 1,191,049.85 |
| 02/22/07 | {16} | CAROLE INDUSTRIES INC. | 9TH SETTLEMENT PAYMENT | 1241-000 | 100.00 | | 1,191,149.85 |
| 02/23/07 | {16} | DUPAGE WELDING INC. | SETTLEMENT PAYMENT/5 OF 12 | 1241-000 | 250.00 | | 1,191,399.85 |
| 02/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6500% | 1270-000 | 1,440.04 | | 1,192,839.89 |
| 03/02/07 | | To Account #*******7866 | TRANSFER FUNDS TO PAY<br>ADMINISTRATIVE FEES AND EXPENSES<br>PER ORDERS OF 3/1/07 | 9999-000 | | 106,038.81 | 1,086,801.08 |
| 03/06/07 | 1047 | IRON MOUNTAN RECORDS<br>MANAGEMENT | 74% OF STORAGE FEES PER ALLOCATION<br>ORDER | 2410-000 | | 844.08 | 1,085,957.00 |
| 03/07/07 | {16} | OAKTON DISTRIBUTORS, INC. | SETTLEMENT PAYMENT/3 OF 6 | 1241-000 | 5,000.00 | | 1,090,957.00 |
| 03/12/07 | {16} | WOODLAND PACKAGING INC. | SECOND AND FINAL PAYMENT<br>REGARDING SETTLEMENT OF 05A 1911 | 1241-000 | 1,875.00 | | 1,092,832.00 |
| 03/13/07 | {16} | OASIS INDUSTRIES INC. | 3 OF 5 PAYMENTS | 1241-000 | 2,000.00 | | 1,094,832.00 |
| 03/23/07 | {16} | CAROLE INDUSTRIES INC. | 10TH SETTLEMENT PAYMENT | 1241-000 | 100.00 | | 1,094,932.00 |
| 03/23/07 | {16} | OASIS INDUSTRIES INC. | 4 OF 5 PAYMENTS/SETTLEMENT | 1241-000 | 2,000.00 | | 1,096,932.00 |
| 03/29/07 | {16} | DUPAGE WELDING INC. | SETTLEMENT PAYMENT 6 OF 12 | 1241-000 | 250.00 | | 1,097,182.00 |
| 03/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6500% | 1270-000 | 1,486.00 | | 1,098,668.00 |
| 04/04/07 | {16} | OASIS INDUSTRIES INC. | 5 OF 5 SETTLEMENT PAYMENT | 1241-000 | 2,000.00 | | 1,100,668.00 |
| 04/04/07 | {16} | CERRO FLOW PRODUCTS INC. | SETTLEMENT OF PREFERENCE | 1241-000 | 49,450.00 | | 1,150,118.00 |
| 04/12/07 | {16} | OAKTON DISTRIBUTORS, INC. | SETTLEMENT PAYMENT / 4 OF 6 | 1241-000 | 5,000.00 | | 1,155,118.00 |
| 04/12/07 | 1048 | IRON MOUNTAIN RECORDS<br>MANAGEMENT | 74% OF STORAGE FEES/INVOICE DATED<br>4/12/07 | 2410-000 | | 844.08 | 1,154,273.92 |
| 04/12/07 | {16} | OASIS INDUSTRIES INC | NSF CHECK/SETTLEMENT PAYMENT 5 OF<br>5 | 1241-000 | -2,000.00 | | 1,152,273.92 |
| 04/17/07 | {16} | OASIS INDUSTRIES INC. | SETTLEMENT PAYMENT 5 OF<br>5/REDEPOSIT | 1241-000 | 2,000.00 | | 1,154,273.92 |
| 04/20/07 | {16} | CAROLE INDUSTRIES, INC. | 11TH SETTLEMENT PAYMENT | 1241-000 | 100.00 | | 1,154,373.92 |
| 04/20/07 | {16} | DUPAGE WELDING, INC. | SETTLEMENT PAYMENT 7 OF 12 | 1241-000 | 250.00 | | 1,154,623.92 |
| 04/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6500% | 1270-000 | 1,599.97 | | 1,156,223.89 |
| 05/08/07 | | ALAN WIRE COMPANY | SETTLEMENT OF PREFERENCE | | 50,000.00 | | 1,206,223.89 |
| | {16} | | BUILDERS PORTION          47,100.00<br>OF SETTLEMENT | 1241-000 | | | 1,206,223.89 |
| | | | GLENDALE PLUMBING        2,900.00<br>PORTION OF<br>SETTLEMENT FUNDS | 1141-000 | | | 1,206,223.89 |
| 05/08/07 | 1049 | IRON MOUNTAIN RECORDS<br>MANAGEMENT | 74% STORAGE FEES/INVOICE DATED<br>4/30/07 | 2410-000 | | 844.09 | 1,205,379.80 |

Subtotals :          $129,901.01      $108,571.06

{} Asset reference(s)

Printed: 11/09/2011 09:57 AM    V.12.57

Exhibit 9

# Form 2

Page: 14

## Cash Receipts And Disbursements Record

Case Number: 03-49243-JS
Case Name: BUILDERS PLUMBING & HEATING SUPPLY

Trustee: DAVID GROCHOCINSKI, TRUSTEE (520067)
Bank Name: JPMORGAN CHASE BANK, N.A.
Account: ***-*****78-65 - Money Market Account
Blanket Bond: $5,000,000.00  (per case limit)

Taxpayer ID #: **-***5919
Period Ending: 11/09/11

Separate Bond: N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 05/09/07 | | To Account #********7866 | TRANSFER FUNDS | 9999-000 | | 5,000.00 | 1,200,379.80 |
| 05/09/07 | 1050 | GLENDALE PLUMBING | ERROR - VOID CHECK Voided on 05/09/07 | 9999-000 | | 2,160.00 | 1,198,219.80 |
| 05/09/07 | 1050 | GLENDALE PLUMBING | ERROR - VOID CHECK Voided: check issued on 05/09/07 | 9999-000 | | -2,160.00 | 1,200,379.80 |
| 05/11/07 | {16} | OAKTON DISTRIBUTORS, INC. | 5 OF 6 SETTLEMENT PAYMENTS | 1241-000 | 5,000.00 | | 1,205,379.80 |
| 05/15/07 | | BETTY KOGAN | SETTLEMENT OF PREFERENCE | | 110,000.00 | | 1,315,379.80 |
| | | | GLENDALE PLUMBING   39,600.00 PORTION OF SETTLEMENT | 1141-000 | | | 1,315,379.80 |
| | | | SPESCO PORTION OF   33,000.00 SETTLEMENT FUNDS | 1141-000 | | | 1,315,379.80 |
| | | | SOUTHWEST PORTION   13,200.00 OF SETTLEMENT FUNDS | 1141-000 | | | 1,315,379.80 |
| | {16} | | BUILDERS PORTION   24,200.00 | 1241-000 | | | 1,315,379.80 |
| 05/15/07 | {16} | HARVEY KOGAN | SETTLEMENT OF PREFERENCE | 1241-000 | 110,000.00 | | 1,425,379.80 |
| 05/15/07 | {16} | STEVEN KOGAN | SETTLEMENT OF PREFERENCE | 1241-000 | 110,000.00 | | 1,535,379.80 |
| 05/18/07 | {16} | RUTHE LEDERMAN | SETTLEMENT OF PREFERENCE | 1241-000 | 75,000.00 | | 1,610,379.80 |
| 05/18/07 | {16} | FAGELHABER LLC | SETTLEMENT PAYMENT RE LEDERMEN ADVERSARY | 1241-000 | 95,000.00 | | 1,705,379.80 |
| 05/21/07 | {16} | GROHE AMERICA, INC. | SETTLEMENT OF ADVERSARY | 1241-000 | 57,980.00 | | 1,763,359.80 |
| 05/21/07 | {13} | DANIEL W. HYNES COMPTROLLER | TAX REFUND PERIOD ENDING 4/2000 | 1224-000 | 84,467.30 | | 1,847,827.10 |
| 05/22/07 | | To Account #********7866 | TRANSFER FUNDS TO PAY PORTION OF KOGAN SETTLEMENT FUNDS TO GLENDALE/SW PIPE AND SPESCO | 9999-000 | | 85,800.00 | 1,762,027.10 |
| 05/25/07 | {16} | CAROLE INDUSTRIES, INC. | 12TH SETTLEMENT PAYMENT | 1241-000 | 100.00 | | 1,762,127.10 |
| 05/29/07 | {16} | DUPAGE WELDING INC. | SETTLEMENT PAYMENT 8 OF 12 | 1241-000 | 250.00 | | 1,762,377.10 |
| 05/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6500% | 1270-000 | 1,964.95 | | 1,764,342.05 |
| 05/31/07 | 1051 | LASALLE BANK | TAX REFUND LESS 2% TRUSTEE/COUNSEL FEE (1,689.35); AND 5% SHARING AGREEMENT (4,223.37) | 4210-000 | | 78,554.58 | 1,685,787.47 |
| 06/13/07 | {16} | OAKTON DISTRIBUTORS, INC. | FINAL PAYMENT OF PREFERENCE SETTLEMENT 6 OF 6 | 1241-000 | 5,000.00 | | 1,690,787.47 |
| 06/20/07 | {16} | LENNOX INTERNATONAL INC. | SETTLEMENT OF PREFERENCE | 1241-000 | 22,500.00 | | 1,713,287.47 |
| 06/20/07 | {16} | OAKTON DISTRIBUTORS | NSF CHECK | 1241-000 | -5,000.00 | | 1,708,287.47 |
| 06/22/07 | {16} | DUPAGE WELDING INC. | 9 OF 12 PAYMENTS RE: SETTLEMENT OF | 1241-000 | 250.00 | | 1,708,537.47 |

Subtotals : $672,512.25   $169,354.58

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Case Number:   03-49243-JS
Case Name:   BUILDERS PLUMBING & HEATING SUPPLY

Trustee:   DAVID GROCHOCINSKI, TRUSTEE (520067)
Bank Name:   JPMORGAN CHASE BANK, N.A.
Account:   ***-*****78-65 - Money Market Account
Blanket Bond:   $5,000,000.00  (per case limit)
Separate Bond:   N/A

Taxpayer ID #:   **-***5919
Period Ending:   11/09/11

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| | | | PREFERENCE | | | | |
| 06/25/07 | {16} | CAROLE INDUSTRIES INC. | FINAL PAYMENT RE: SETTLEMENT OF PREFERENCE | 1241-000 | 100.00 | | 1,708,637.47 |
| 06/29/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6500% | 1270-000 | 2,254.55 | | 1,710,892.02 |
| 07/13/07 | {16} | OATEY SCS | SETTLEMENT OF PREFERENCE | 1241-000 | 33,150.00 | | 1,744,042.02 |
| 07/13/07 | {16} | JAY R SMITH MFG CO | SETTLEMENT OF PREFERENCE | 1241-000 | 54,500.00 | | 1,798,542.02 |
| 07/16/07 | {16} | LORAN, INC.(NIGHTSCAPING) | SETTLEMENT OF PREFERENCE | 1241-000 | 30,000.00 | | 1,828,542.02 |
| 07/30/07 | | SIOUX CHIEF MFG. CO. | SETTLEMENT OF PREFERENCE | | 27,000.00 | | 1,855,542.02 |
| | {16} | | BUILDERS PORTION         12,231.00 OF SETTLEMENT | 1241-000 | | | 1,855,542.02 |
| | | | GLENDALE PORTION        10,125.00 | 1141-000 | | | 1,855,542.02 |
| | | | SOUTHWEST                    2,619.00 PLUMBING PORTION | 1141-000 | | | 1,855,542.02 |
| | | | SPESCO PORTION            2,025.00 | 1141-000 | | | 1,855,542.02 |
| 07/30/07 | | To Account #*******7866 | TRANSFER FUNDS TO PAY FUNDS DUE TO GLENDALE, ETC. RE: SIOUX CHIEF SETTLEMENT | 9999-000 | | 14,811.80 | 1,840,730.22 |
| 07/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6500% | 1270-000 | 2,551.70 | | 1,843,281.92 |
| 08/21/07 | 1052 | SHAW  GUSSIS FISHMAN GLATZ WOLFSON & TOBWIN LLC | 74% OF FEES AND EXPENSES TO SPECIAL COUNSEL | | | 58,595.46 | 1,784,686.46 |
| | | | 74% OF FEES              57,860.60 | 3210-600 | | | 1,784,686.46 |
| | | | 74% OF EXPENSES           734.86 | 3220-610 | | | 1,784,686.46 |
| 08/23/07 | {16} | NORDYNE | SETTLEMENT OF PREFERENCE | 1241-000 | 72,512.00 | | 1,857,198.46 |
| 08/27/07 | 1053 | EXPRESS ONE - CHICAGO | OVERNIGHT DELIVERY FEE | 2990-000 | | 13.46 | 1,857,185.00 |
| 08/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6500% | 1270-000 | 2,596.54 | | 1,859,781.54 |
| 08/31/07 | | To Account #*******7866 | TRANSFER FUNDS TO PAY OVERNIGHT DELIVERIES, ETC. | 9999-000 | | 2,000.00 | 1,857,781.54 |
| 09/25/07 | {16} | DUPAGE WELDING INC. | 10 OF 12 PAYMENTS | 1241-000 | 250.00 | | 1,858,031.54 |
| 09/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6500% | 1270-000 | 2,351.50 | | 1,860,383.04 |
| 10/23/07 | {16} | DUPAGE WELDING INC. | SETTLEMENT PAYMENT 11 OF 12 | 1241-000 | 250.00 | | 1,860,633.04 |
| 10/30/07 | {16} | DUPAGE WELDING, INC. | SETTLEMENT PAYMENT/12 OF 12 | 1241-000 | 250.00 | | 1,860,883.04 |
| 10/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6500% | 1270-000 | 2,775.02 | | 1,863,658.06 |
| 11/02/07 | | To Account #*******7866 | TRANSFER FUNDS TO PAY STORAGE FEES | 9999-000 | | 2,000.00 | 1,861,658.06 |
| 11/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4200% | 1270-000 | 2,360.30 | | 1,864,018.36 |
| 12/06/07 | {16} | ZURN INDUSTRIES INC. | SETTLEMENT OF PREFERENCE | 1241-000 | 18,865.00 | | 1,882,883.36 |
| 12/06/07 | {16} | JACUZZI | SETTLEMENT OF PREFERENCE | 1241-000 | 38,050.00 | | 1,920,933.36 |
| 12/14/07 | | CENTENNIAL PLASTICS LLC | SETTLEMENT OF PREFERENCE | | 42,000.00 | | 1,962,933.36 |

Subtotals :  $331,816.61   $77,420.72

{} Asset reference(s)

Printed: 11/09/2011 09:57 AM   V.12.57

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 03-49243-JS | **Trustee:** DAVID GROCHOCINSKI, TRUSTEE (520067) |
| **Case Name:** BUILDERS PLUMBING & HEATING SUPPLY | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****78-65 - Money Market Account |
| **Taxpayer ID #:** **-***5919 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 11/09/11 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | {16} | | BUILDERS PORTION        31,500.00 OF SETTLEMENT FUNDS | 1241-000 | | | 1,962,933.36 |
| | | | GLENDALE PORTION        10,500.00 OF SETTLEMENT FUNDS | 1141-000 | | | 1,962,933.36 |
| 12/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4200% | 1270-000 | 2,319.40 | | 1,965,252.76 |
| 01/09/08 | 1054 | IRON MOUNTAIN | 74% OF STORAGE FEES/INVOICE DATE 12/31/07 | 2410-000 | | 890.98 | 1,964,361.78 |
| 01/18/08 | {18} | NATIONAL RECOVERY SERVICES, INC. | VISA/MASTERCARD RECOVERY | 1249-000 | 4,148.00 | | 1,968,509.78 |
| 01/18/08 | 1055 | NATIONAL RECOVERY SERVICES | FEES DUE FOR SERVICE/RECOVERY OF MONIES IN VISA/MC LITIGATION PER ORDER OF 9/14/06 | 3991-000 | | 1,382.65 | 1,967,127.13 |
| 01/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9000% | 1270-000 | 2,207.37 | | 1,969,334.50 |
| 02/07/08 | 1056 | IRON MOUNTAIN | 74% OF STORAGE FEE/INVOICE DATE 1/31/08 | 2410-000 | | 890.98 | 1,968,443.52 |
| 02/11/08 | 1057 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/31/2007 FOR CASE #03B-49243, BOND #016026455  - TERM 2/1/08-2/1/09 | 2300-000 | | 1,877.04 | 1,966,566.48 |
| 02/26/08 | {16} | THE PRAXIS COMPANIES LLC | SETTLEMENT OF ADVERSARY | 1241-000 | 16,000.00 | | 1,982,566.48 |
| 02/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7700% | 1270-000 | 1,240.72 | | 1,983,807.20 |
| 03/07/08 | 1058 | IRON MOUNTAIN | 74% OF STORAGE FEES/INVOICE DATED 2/29/08 | 2410-000 | | 890.98 | 1,982,916.22 |
| 03/27/08 | | To Account #*******7866 | TRANSFER FUNDS TO PAY INTERIM COMP TO GGL PER ORDER OF 3/27/08 | 9999-000 | | 125,307.02 | 1,857,609.20 |
| 03/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 1,139.61 | | 1,858,748.81 |
| 03/31/08 | 1059 | GLENDALE PLUMBING SUPPLY CO. | TRANSFER OF PORTION OF FUNDS DUE GLENDALE FROM CENTENNIAL PLASTICS SETTLMENT PER AMENDED EXHIBIT TO ORDER OF 5/22/07 ENTERED 3/27/08 | 1141-000 | -10,500.00 | | 1,848,248.81 |
| 04/03/08 | | To Account #*******7866 | TRANSFER FUNDS TO PAY STORAGE FEES/MISC EXPENSES | 9999-000 | | 5,000.00 | 1,843,248.81 |
| 04/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 985.00 | | 1,844,233.81 |
| 05/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5500% | 1270-000 | 898.91 | | 1,845,132.72 |
| 06/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5500% | 1270-000 | 861.41 | | 1,845,994.13 |
| 07/10/08 | 1060 | SPESCO | REIMBURSEMENT OVERPAYMENT OF ADMINISTRATIVE EXPENSES OF 2/6/07 | 2990-000 | | 5,850.41 | 1,840,143.72 |

Subtotals :                     $19,300.42      $142,090.06

{} Asset reference(s)                                                                   Printed: 11/09/2011 09:57 AM    V.12.57

Exhibit 9

# Form 2

Page: 17

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 03-49243-JS |
| Case Name: | BUILDERS PLUMBING & HEATING SUPPLY |
| Taxpayer ID #: | **-***5919 |
| Period Ending: | 11/09/11 |

| | |
|---|---|
| Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****78-65 - Money Market Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 07/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5500% | 1270-000 | 860.49 | | 1,841,004.21 |
| 07/31/08 | 1061 | CBIZ ACCOUNTING, TAX AND ADVISORY SERVICES, INC | PAYMENT OF INTERIM FEES Stopped on 08/15/08 | 3410-000 | | 34,663.82 | 1,806,340.39 |
| 08/15/08 | 1061 | CBIZ ACCOUNTING, TAX AND ADVISORY SERVICES, INC | PAYMENT OF INTERIM FEES Stopped: check issued on 07/31/08 | 3410-000 | | -34,663.82 | 1,841,004.21 |
| 08/15/08 | 1062 | CBIZ ACCOUNTING TAX AND ADVISORY SERVICES, INC | PAYMENT OF INTERIM FEES | 3410-000 | | 34,663.82 | 1,806,340.39 |
| | | | BUILDERS PORTION          25,651.23 | 3410-000 | | | 1,806,340.39 |
| | | | GLENDALE PORTION           4,159.66 | 3410-000 | | | 1,806,340.39 |
| | | | SOUTHWEST PORTION          1,386.55 | 3410-000 | | | 1,806,340.39 |
| | | | SPESCO PORTION             3,466.38 | 3410-000 | | | 1,806,340.39 |
| 08/26/08 | | SOUTHWEST PIPE & SUPPLY COMPANY, INC. | REIMBURSEMEN TO 4% PORTION TOWARD CBIZ FEE  OF $34,663.82 | 3410-000 | | -1,386.55 | 1,807,726.94 |
| 08/26/08 | | GLENDALE PLUMBING SUPPLY CO | REIMBURSEMENT OF 12% PORTION OF CBIZ FEE OF $34,663.82 | 3410-000 | | -4,159.66 | 1,811,886.60 |
| 08/26/08 | | SPESCO INC. | REIMBURSEMENT OF 10% DUE TOWARD CBIZ FEE OF $34,663.82 | 3410-000 | | -3,466.38 | 1,815,352.98 |
| 08/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5500% | 1270-000 | 799.09 | | 1,816,152.07 |
| 09/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5500% | 1270-000 | 875.24 | | 1,817,027.31 |
| 10/03/08 | 1063 | IRON MOUNTAIN | 74% OF STORAGE FEES/INVOICE DATED 9/30/08 | 2410-000 | | 937.46 | 1,816,089.85 |
| 10/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4500% | 1270-000 | 738.45 | | 1,816,828.30 |
| 11/11/08 | 1064 | IRON MOUNTAIN | 74% STORAGE FEES/INVOICE DATED 10/31/08 | 2410-000 | | 937.46 | 1,815,890.84 |
| 11/28/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3000% | 1270-000 | 492.23 | | 1,816,383.07 |
| 12/05/08 | 1065 | IRON MOUNTAIN | 74% OF STORAGE FEE/INVOICE DATED 11/30/08 | 2410-000 | | 937.46 | 1,815,445.61 |
| 12/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 380.03 | | 1,815,825.64 |
| 01/06/09 | {18} | NATIONAL RECOVERY SERVICES, INC. | VISA/MASTERCARD LITIGATION RECOVERY | 1249-000 | 133.93 | | 1,815,959.57 |
| 01/06/09 | 1066 | IRON MOUNTAIN | 74% OF STORAGE /INVOICE DATED 12/31/08 | 2410-000 | | 1,157.86 | 1,814,801.71 |
| 01/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 223.25 | | 1,815,024.96 |
| 02/05/09 | 1067 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/31/2008 FOR CASE #03B-49243, BOND#016026455 | 2300-000 | | 1,661.22 | 1,813,363.74 |
| 02/06/09 | 1068 | IRON MOUNTAIN | 74% OF STORAGE FEES/INVOICE DATE 1/31/09 | 2410-000 | | 1,157.86 | 1,812,205.88 |
| | | | Subtotals : | | $4,502.71 | $32,440.55 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 18

## Cash Receipts And Disbursements Record

| Case Number: | 03-49243-JS | | Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Case Name: | BUILDERS PLUMBING & HEATING SUPPLY | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | | Account: | ***-*****78-65 - Money Market Account |
| Taxpayer ID #: | **-***5919 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 11/09/11 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/27/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 208.16 | | 1,812,414.04 |
| 03/11/09 | 1069 | IRON MOUNTAIN | 74% STORAGE FEES/INVOICE DATED 2/28/09 | 2410-000 | | 1,157.86 | 1,811,256.18 |
| 03/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 237.71 | | 1,811,493.89 |
| 04/07/09 | 1070 | IRON MOUNTAIN | 74% OF STORAGE FEE/INVOICE DATED 3/31/09 | 2410-000 | | 1,157.86 | 1,810,336.03 |
| 04/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 222.71 | | 1,810,558.74 |
| 05/04/09 | 1071 | IRON MOUNTAIN | 74% OF STORAGE FEES/INVOICE DATED 4/30/09 | 2410-000 | | 1,157.86 | 1,809,400.88 |
| 05/18/09 | | SHAW GUSSIS GLANTZ WOLFSON & TOWBIN LLC | REFUND OF LEGAL FEES/SPECIAL COUNSEL | | | -12,825.67 | 1,822,226.55 |
| | | | -9,490.99 | 3210-600 | | | 1,822,226.55 |
| | | | -3,334.68 | 1290-000 | | | 1,822,226.55 |
| 05/18/09 | | To Account #*******7866 | TO ISSUE CHECKS REGARDING REFUND OF SPECIAL COUNSEL FEES | 9999-000 | | 3,334.68 | 1,818,891.87 |
| 05/29/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 215.54 | | 1,819,107.41 |
| 06/08/09 | 1072 | IRON MOUNTAIN | 74% STORAGE FEES/INVOICE DATED 5/31/09 | 2410-000 | | 1,157.86 | 1,817,949.55 |
| 06/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 238.59 | | 1,818,188.14 |
| 07/08/09 | 1073 | IRON MOUNTAIN | 74% STORAGE FEES/INVOICE DATED 6/30/09 | 2410-000 | | 1,157.86 | 1,817,030.28 |
| 07/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 231.00 | | 1,817,261.28 |
| 08/11/09 | 1074 | IRON MOUNTAIN | 74% STORAGE FEES/ INVOICE DATE 7/31/09 | 2410-000 | | 1,157.86 | 1,816,103.42 |
| 08/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 230.90 | | 1,816,334.32 |
| 09/04/09 | 1075 | IRON MOUNTAIN | 74% STORAGE FEES/INVOICE DATED 8/31/09 | 2410-000 | | 1,157.86 | 1,815,176.46 |
| 09/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 223.29 | | 1,815,399.75 |
| 10/02/09 | 1076 | IRON MOUTAIN | 74% STORAGE FEES/ INVOICE DATED 9/30/09 | 2410-000 | | 1,157.86 | 1,814,241.89 |
| 10/28/09 | 1077 | CBIZ ACCOUNTING, TAX & ADVISORY SERVICES, INC. | FIFTH INTERIM/REIMBURSEMENT OF EXPENSES AND COMPENSATION | | | 8,189.12 | 1,806,052.77 |
| | | | FEES                8,169.86 | 3410-000 | | | 1,806,052.77 |
| | | | EXPENSES               19.26 | 3420-000 | | | 1,806,052.77 |
| 10/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 223.18 | | 1,806,275.95 |
| 11/06/09 | 1078 | IRON MOUNTAIN | 74% STORAGE FEES/INVOICE DATED 10/31/09 | 2410-000 | | 1,157.85 | 1,805,118.10 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 229.60 | | 1,805,347.70 |
| | | | Subtotals : | | $2,260.68 | $9,118.86 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 19

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 03-49243-JS |
| **Case Name:** | BUILDERS PLUMBING & HEATING SUPPLY |
| **Taxpayer ID #:** | **-***5919 |
| **Period Ending:** | 11/09/11 |

| | |
|---|---|
| **Trustee:** | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****78-65 - Money Market Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/04/09 | 1079 | IRON MOUNTAIN | 74% STORAGE FEE/INVOICE DATED 11/30/09 | 2410-000 | | 1,157.86 | 1,804,189.84 |
| 12/28/09 | {18} | NATIONAL RECOVERY /VISA CHECK/MASTER MONEY | SETTLEMENT PAYMENT | 1249-000 | 3,672.11 | | 1,807,861.95 |
| 12/28/09 | 1080 | NATIONAL RECOVERY SERVICE | 1/3 FEE FOR RECOVERY OF MONIES IN VISA CASE | 3991-000 | | 1,224.02 | 1,806,637.93 |
| 12/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 229.39 | | 1,806,867.32 |
| 01/11/10 | 1081 | IRON MOUNTAIN | 74% STORAGE FEES/ INVOICE DATED 12/31/09 | 2410-000 | | 1,293.85 | 1,805,573.47 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 214.85 | | 1,805,788.32 |
| 02/05/10 | 1082 | IRON MOUNTAIN | 74% STORAGE FEES/INVOICE DATED 1/31/10 | 2410-000 | | 1,293.85 | 1,804,494.47 |
| 02/05/10 | 1083 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/31/2009 FOR CASE #03-49243, BOND#016026455 | 2300-000 | | 1,654.74 | 1,802,839.73 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 207.09 | | 1,803,046.82 |
| 03/05/10 | 1084 | IRON MOUNTAIN | 74% OF STORAGE FEES/INVOICE DATED 2/28/10 | 2410-000 | | 1,293.85 | 1,801,752.97 |
| 03/31/10 | Int | JPMORGAN CHASE BANK, N.A. | | 1270-000 | 243.82 | | 1,801,996.79 |
| 04/06/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.1500% | 1270-000 | 36.94 | | 1,802,033.73 |
| 04/06/10 | | Wire out to BNYM account 9200******7865 | Wire out to BNYM account 9200******7865 | 9999-000 | -1,802,033.73 | | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 4,868,061.84 | 4,868,061.84 | **$0.00** |
| Less: Bank Transfers | -1,802,033.73 | 1,024,122.28 | |
| **Subtotal** | 6,670,095.57 | 3,843,939.56 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$6,670,095.57** | **$3,843,939.56** | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 03-49243-JS |
| Case Name: | BUILDERS PLUMBING & HEATING SUPPLY |
| Taxpayer ID #: | **-***5919 |
| Period Ending: | 11/09/11 |

| | |
|---|---|
| Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****78-66 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/21/04 | | From Account #********7865 | TRANSFER FUNDS TO PAY DIP CLAIMS PER ORDER | 9999-000 | 22,950.00 | | 22,950.00 |
| 12/21/04 | 101 | GARDNER CARTON & DOUGLAS LLP | FEES AND EXPENSES FOR ATTORNEY FOR COMMITTEE<br>Voided on 01/11/05 | 6210-000 | | 22,950.00 | 0.00 |
| 01/11/05 | 101 | GARDNER CARTON & DOUGLAS LLP | FEES AND EXPENSES FOR ATTORNEY FOR COMMITTEE<br>Voided: check issued on 12/21/04 | 6210-000 | | -22,950.00 | 22,950.00 |
| 01/11/05 | 102 | GARDNER CARTON & DOUGLAS, LLP | FEES AND EXPESNES FOR ATTORNEY FOR COMMITTEE PER ORDER OF 1/10/05 | 6210-000 | | 22,950.00 | 0.00 |
| 11/29/05 | | From Account #********7865 | TRANSFER FUNDS TO REIMBURSE GGL FOR ADVERSARY FILING FEES | 9999-000 | 3,000.00 | | 3,000.00 |
| 11/30/05 | 103 | GROCHOCINSKI , GROCHOCINSKI & LLOYD, LTD. | REIMBURSEMENT OF ADVERSARY FILING FEES | 2700-000 | | 3,000.00 | 0.00 |
| 12/05/05 | | From Account #********7865 | TRANSFER FUNDS TO PAY GLENDALE AND SOUTHWEST PIPE PORTION OF SETTLEMENT | 9999-000 | 21,803.00 | | 21,803.00 |
| 12/06/05 | 104 | GLENDALE PLUMBING SUPPLY CO. INC | TRANSFER OF FUNDS 17,932.50 SETTLEMENT WITH NIBCO AND $1,670.00 SETTLEMENT PLYMOUTH PRODUCTS | 1141-000 | | -19,602.50 | 2,200.50 |
| 12/06/05 | 105 | SOUTHWEST PIPE & SUPPLY, INC. | TRANSFER FUNDS $2,200.50 REGARDING SETTLEMENT WITH NIBCO | 1141-000 | | -2,200.50 | 0.00 |
| 12/08/05 | {16} | PENTAIR WATER | SETTLEMENT OF PREFERENCE | 1241-000 | 3,500.00 | | 3,500.00 |
| 12/13/05 | 106 | GLENDALE PLUMBING SUPPLY CO. | TRANSFER FUNDS RE: SETTLEMENT FROM BEMIS MFG. CO. | 1141-000 | | -544.00 | 2,956.00 |
| 12/13/05 | 107 | SOUTHWEST PIPE & SUPPLY, INC. | SETTLEMENT OF PREFERENCE WITH BEMIS MFG. CO. | 1141-000 | | -516.00 | 2,440.00 |
| 12/29/05 | | From Account #********7865 | TRANSFER FUNDS TO PAY COMMITTEE COUNSEL AND ACCOUNTANTS | 9999-000 | 91,157.92 | | 93,597.92 |
| 12/29/05 | 108 | GARDNER, CARTON & DOUGLAS, LLP | FURTHER PARTIAL PAYMENT OF OUTSTANDING FEES AS COMMITTEE COUNSEL DURING CHAPTER 11 | 6210-000 | | 20,000.00 | 73,597.92 |
| 12/29/05 | 109 | CBIZ ACCOUNTING, TAX AND ADVISORY SERVICES, INC. | SECOND INTERIM COMPENSATION AND EXPENSES | | | 71,157.92 | 2,440.00 |
| | | | 519.92 | 3420-000 | | | 2,440.00 |
| | | | 70,638.00 | 3410-000 | | | 2,440.00 |
| 02/09/06 | 110 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/31/2005 FOR CASE #03B-49243, Bond #016026455 | 2300-000 | | 441.88 | 1,998.12 |

| | | | Subtotals : | | $119,547.92 | $117,549.80 | |

{} Asset reference(s)

Printed: 11/09/2011 09:57 AM    V.12.57

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 03-49243-JS |
| **Case Name:** | BUILDERS PLUMBING & HEATING SUPPLY |
| **Taxpayer ID #:** | **-***5919 |
| **Period Ending:** | 11/09/11 |

| | |
|---|---|
| **Trustee:** | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****78-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/22/06 | | From Account #*******7865 | TRANSFER FUNDS TO PAY INTERIM COMPENSATION TO ATTORNEY FOR TRUSTEE | 9999-000 | 165,649.05 | | 167,647.17 |
| 06/22/06 | 111 | GROCHOCINSKI , GROCHOCINSKI & LLOYD, LTD. | INTERIM COMPENSATION AND EXPENSES FOR TRUSTEE'S COUNSEL | | | 165,649.05 | 1,998.12 |
| | | | 2,724.05 | 3120-000 | | | 1,998.12 |
| | | | 162,925.00 | 3110-000 | | | 1,998.12 |
| 08/11/06 | 112 | UPS | OVERNIGHT DELIVERY FEES/ INVOICE 0000FA7336316 | 2990-000 | | 53.49 | 1,944.63 |
| 08/22/06 | 113 | UPS | OVERNIGHT DELIVERY FEES/INV NO. 0000FA7336326 | 2990-000 | | 13.67 | 1,930.96 |
| 08/23/06 | 114 | UPS | PAYMENT OF OVERNIGHT DELIVERY FEES | 2990-000 | | 13.67 | 1,917.29 |
| 09/01/06 | 115 | UPS | OVERNIGHT DELIVERY FEES | 2990-000 | | 43.16 | 1,874.13 |
| 09/07/06 | 116 | GLENDALE PLUMBING | CRANE PLUMBING PORTION OF SETTLEMENT | 1141-000 | -410.00 | | 1,464.13 |
| 09/21/06 | 117 | EXPRESS ONE - CHICAGO | OVERNIGHT DELIVERY FEE | 2990-000 | | 12.92 | 1,451.21 |
| 09/26/06 | | From Account #*******7865 | TRANSFER FUNDS TO PAY PORTION OF FUNDS DUE TO SPESCO AND GLENDALE FROM PRINTEX | 9999-000 | 3,062.50 | | 4,513.71 |
| 09/26/06 | 118 | GLENDALE PLUMBING | PORTION OF FUNDS DUE FROM PRINTEX SETTLEMENT FUNDS | 1141-000 | -1,435.00 | | 3,078.71 |
| 09/26/06 | 119 | SPESCO, INC. | SETTLEMENT PORTION OF FUNDS DUE FROM PRINTEX | 1141-000 | -1,627.50 | | 1,451.21 |
| 09/28/06 | 120 | UPS | PAYMENT OF OVERNIGHT DELIVERY COSTS | 2990-000 | | 35.52 | 1,415.69 |
| 09/29/06 | | From Account #*******7865 | TRANSFER FUNDS TO PAY PORTION DUE TO GLENDALE FROM A.O. SMITH SETTLEMENT | 9999-000 | 33,330.00 | | 34,745.69 |
| 09/29/06 | 121 | GLENDALE PLUMBING | SETTLEMENT PORTION OF FUNDS FROM A.O SMITH PREFERENCE | 1141-000 | -33,330.00 | | 1,415.69 |
| 10/11/06 | | From Account #*******7865 | TRANSFER FUNDS TO PAY PORTION DUE TO SPESCO FROM KICHLER SETTLEMENT | 9999-000 | 3,877.50 | | 5,293.19 |
| 10/11/06 | 122 | SPESCO, INC. | TRANSFER OF PORTION DUE TO SPESCO FROM KICHLER SETTLEMENT | 1141-000 | -3,877.50 | | 1,415.69 |
| 10/12/06 | 123 | UPS | OVERNIGHT DELIVERY FEE | 2990-000 | | 13.73 | 1,401.96 |
| 10/19/06 | 124 | EUNICE SACHS & ASSOCIATES | DEPOSITION OF STEVE KOGAN | 2990-000 | | 1,057.75 | 344.21 |
| 10/30/06 | 125 | UPS | OVERNIGHT DELIVERY FEES | 2990-000 | | 17.84 | 326.37 |
| 11/07/06 | | From Account #*******7865 | TRANSFER FUNDS TO PAY STORAGE FEES | 9999-000 | 5,000.00 | | 5,326.37 |

| | | | Subtotals : | | $170,239.05 | $166,910.80 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 22

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 03-49243-JS | **Trustee:** DAVID GROCHOCINSKI, TRUSTEE (520067) |
| **Case Name:** BUILDERS PLUMBING & HEATING SUPPLY | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****78-66 - Checking Account |
| **Taxpayer ID #:** **-***5919 | **Blanket Bond:** $5,000,000.00 (per case limit) |
| **Period Ending:** 11/09/11 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/07/06 | 126 | IRON MOUNTAIN RECORDS MANAGEMENT | STORAGE FEES/INVOICE DATED 10/31/06 | 2410-000 | | 1,013.92 | 4,312.45 |
| 11/09/06 | 127 | UNITED PARCEL SERVICE | OVERNIGHT DELIVERY FEES/ INVOICE NO. 0000FA7336446 | 2990-000 | | 75.66 | 4,236.79 |
| 11/16/06 | 128 | UPS | OVERNIGHT DELIVERY FEES/ INVOICE 0000FA7336456 | 2990-000 | | 13.27 | 4,223.52 |
| 12/08/06 | 129 | IRON MOUNTAIN RECORDS MANAGEMENT | STORAGE FEES/INVOICE DATED 11/30/06 | 2410-000 | | 1,013.92 | 3,209.60 |
| 12/20/06 | 130 | UPS | OVERNIGHT DELIVERY FEES | 2990-000 | | 64.36 | 3,145.24 |
| 01/03/07 | 131 | UPS | OVERNIGHT DELIVEY FEE/ INVOICE 0000FA7336516 | 2990-000 | | 13.15 | 3,132.09 |
| 01/08/07 | 132 | UPS | OVERNIGHT DELIVERY FEES | 2990-000 | | 13.15 | 3,118.94 |
| 01/09/07 | 133 | IRON MOUNTAIN RECORDS MANAGEMENT | STORAGE FEES/INVOICE DATE 12/31/06 | 2410-000 | | 1,140.66 | 1,978.28 |
| 01/18/07 | | From Account #*******7865 | TRANSFER FUNDS TO PAY INTEREST AND LOAN PRINCIPAL AND INTEREST TO LASALLE | 9999-000 | 145,000.00 | | 146,978.28 |
| 01/18/07 | 134 | LASALLE BANK | REPAYMENT OF POST-PETITION LOAN INTEREST AND PRINCIPAL TO ESTATE | 4210-000 | | 143,982.01 | 2,996.27 |
| 01/19/07 | 135 | EXPRESS ONE - CHICAGO | OVERNIGHT DELIVERY FEE | 2990-000 | | 12.93 | 2,983.34 |
| 01/31/07 | 136 | UPS | OVERNIGHT DELIVERY FEE | 2990-000 | | 13.29 | 2,970.05 |
| 02/06/07 | 137 | IRON MOUNTAN RECORDS MANAGEMENT | 74% STORAGE FEE INVOICE DATED 1/31/07 | 2410-000 | | 844.09 | 2,125.96 |
| 02/09/07 | 138 | ROBERT DIVINE | WITNES FEE AND MILEAGE<br>Voided on 02/27/07 | 2990-000 | | 122.45 | 2,003.51 |
| 02/09/07 | 139 | PAUL NAGEL | WITNESS FEE AND MILEAGE<br>Stopped on 05/10/07 | 2990-000 | | 74.92 | 1,928.59 |
| 02/12/07 | 140 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/31/2006 FOR CASE #03B-49243, BOND# 016026455 - TERM 2/1/07-2/1/08 | 2300-000 | | 1,215.82 | 712.77 |
| 02/21/07 | 141 | EUNICE SACHS & ASSOCIATES | LATE CANCELLATION FEE FOR COURT REPORTER ATTENDANCE OF DEPOSITION<br>Voided on 02/22/07 | 2990-000 | | 100.00 | 612.77 |
| 02/22/07 | 141 | EUNICE SACHS & ASSOCIATES | LATE CANCELLATION FEE FOR COURT REPORTER ATTENDANCE OF DEPOSITION<br>Voided: check issued on 02/21/07 | 2990-000 | | -100.00 | 712.77 |
| 02/27/07 | 138 | ROBERT DIVINE | WITNES FEE AND MILEAGE<br>Voided: check issued on 02/09/07 | 2990-000 | | -122.45 | 835.22 |

| | | Subtotals : | $145,000.00 | $149,491.15 | |
|---|---|---|---|---|---|

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 23

## Cash Receipts And Disbursements Record

| Case Number: | 03-49243-JS | Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Case Name: | BUILDERS PLUMBING & HEATING SUPPLY | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | Account: | ***-*****78-66 - Checking Account |
| Taxpayer ID #: | **-***5919 | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 11/09/11 | Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 02/27/07 | 142 | EXPRESS ONE - CHICAGO | OVERNIGHT DELIVERY CHARGES | 2990-000 | | 41.05 | 794.17 |
| 03/02/07 | | From Account #*******7865 | TRANSFER FUNDS TO PAY ADMINISTRATIVE FEES AND EXPENSES PER ORDERS OF 3/1/07 | 9999-000 | 106,038.81 | | 106,832.98 |
| 03/02/07 | 143 | CBIZ ACCOUNTING TAX & ADVISORY SERVICE | INTERIM COMPENSATION AND EXPENSES/74% PER ALLOCATION ORDER | 3410-000 | | 12,798.31 | 94,034.67 |
| 03/02/07 | 144 | DAVID E. GROCHOCINSKI | INTERIM COMPENSATION/74% PER ALLOCATION ORDER | 2100-000 | | 87,930.50 | 6,104.17 |
| 03/02/07 | 145 | KPMG - TAX CONTROVERSY SERVICE | FINAL COMPENSATION TO SPECIAL TAX CONSULTANT | 3731-000 | | 5,310.00 | 794.17 |
| 03/23/07 | 146 | UPS | OVERNIGHT DELIVERY FEES | 2990-000 | | 97.97 | 696.20 |
| 04/18/07 | 147 | EUNICE SACHS & ASSOCIATES | 74% OF DEPOSITION FEE OF GEORGE BARTHAL | 2990-000 | | 283.75 | 412.45 |
| 04/30/07 | 148 | EXPRESS ONE - CHICAGO | OVERNIGHT DELIVERY FEES | 2990-000 | | 23.43 | 389.02 |
| 05/09/07 | | From Account #*******7865 | TRANSFER FUNDS | 9999-000 | 5,000.00 | | 5,389.02 |
| 05/09/07 | 149 | GLENDALE PLUMBING | TRANSFER PORTION DUE FROM ALAN WIRE SETTLEMENT | 1141-000 | -2,900.00 | | 2,489.02 |
| 05/10/07 | 139 | PAUL NAGEL | WITNESS FEE AND MILEAGE Stopped: check issued on 02/09/07 | 2990-000 | | -74.92 | 2,563.94 |
| 05/22/07 | | From Account #*******7865 | TRANSFER FUNDS TO PAY PORTION OF KOGAN SETTLEMENT FUNDS TO GLENDALE/SW PIPE AND SPESCO | 9999-000 | 85,800.00 | | 88,363.94 |
| 05/22/07 | 150 | GLENDALE PLUMBING | PORTION OF FUNDS DUE FROM KOGAN SETTLEMENT | 1141-000 | -39,600.00 | | 48,763.94 |
| 05/22/07 | 151 | SOUTHWEST PIPE & SUPPLY INC. | PORTION OF SETTLEMENT FUNDS DUE FROM KOGAN SETTLEMENT | 1141-000 | -13,200.00 | | 35,563.94 |
| 05/22/07 | 152 | SPESCO, INC. | PORTION OF FUNDS DUE FROM SETTLEMENT OF KOGAN ADVERSARY | 1141-000 | -33,000.00 | | 2,563.94 |
| 06/04/07 | 153 | IRON MOUNTAIN RECORDS MANAGEMENT | 74% OF STORAGE FEES/INVOICE DATED 5/31/07 | 2410-000 | | 844.09 | 1,719.85 |
| 06/07/07 | 154 | UPS | OVERNIGHT DELIVERY | 2990-000 | | 28.61 | 1,691.24 |
| 07/09/07 | 155 | IRON MOUNTAIN RECORDS STORAGE | 74% OF STORAGE FEES/INVOICE DATED 6/30/07     ERROR Voided on 07/09/07 | 2410-000 | | 877.09 | 814.15 |
| 07/09/07 | 155 | IRON MOUNTAIN RECORDS STORAGE | 74% OF STORAGE FEES/INVOICE DATED 6/30/07     ERROR Voided: check issued on 07/09/07 | 2410-000 | | -877.09 | 1,691.24 |
| 07/09/07 | 156 | IRON MOUNTAIN RECORDS STORAGE | 74% OF STORAGE FEES/ INVOICE DATED 6/30/07 | 2410-000 | | 844.09 | 847.15 |

Subtotals : $108,138.81  $108,126.88

{} Asset reference(s)                                Printed: 11/09/2011 09:57 AM   V.12.57

Exhibit 9

# Form 2

Page: 24

## Cash Receipts And Disbursements Record

Case Number:   03-49243-JS  
Case Name:   BUILDERS PLUMBING & HEATING SUPPLY  

Taxpayer ID #:   **-***5919  
Period Ending:   11/09/11

Trustee:   DAVID GROCHOCINSKI, TRUSTEE (520067)  
Bank Name:   JPMORGAN CHASE BANK, N.A.  
Account:   ***-*****78-66 - Checking Account  
Blanket Bond:   $5,000,000.00  (per case limit)  
Separate Bond:   N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 07/30/07 | | From Account #********7865 | TRANSFER FUNDS TO PAY FUNDS DUE TO GLENDALE, ETC. RE: SIOUX CHIEF SETTLEMENT | 9999-000 | 14,811.80 | | 15,658.95 |
| 07/30/07 | 157 | GLENDALE PLUMBING & HEATING | TRANSFER OF FUNDS/ PORTION OF FUNDS DUE ESTATE FROM SIOUX CHIEF SETTLEMENT | 1141-000 | -10,125.00 | | 5,533.95 |
| 07/30/07 | 158 | SOUTHWEST PIPE | TRANSFER OF FUNDS/PORTION OF FUNDS DUE ESTATE FROM SIOUX CHIEF SETTLEMENT | 1141-000 | -2,619.00 | | 2,914.95 |
| 07/30/07 | 159 | SPESCO, INC. | TRANSFER OF FUNDS/PORTION OF FUNDS DUE ESTATE FROM SIOUX CHIEF SETTLEMENT | 1141-000 | -2,025.00 | | 889.95 |
| 08/08/07 | 160 | IRON MOUNTAIN RECORDS MGMT | 74% OF MONTHLY STORAGE FEES/INVOICE DATED 7/31/07 | 2410-000 | | 844.09 | 45.86 |
| 08/13/07 | 161 | EXPRESS ONE - CHICAGO | OVERNIGHT DELIVERY FEE/CUST #317,008 | 2990-000 | | 14.62 | 31.24 |
| 08/13/07 | 162 | EXPRESS ONE - CHICAGO | OVERNIGHT DELIVERY CHARGES/CUST # 317,008 | 2990-000 | | 18.42 | 12.82 |
| 08/31/07 | | From Account #********7865 | TRANSFER FUNDS TO PAY OVERNIGHT DELIVERIES, ETC. | 9999-000 | 2,000.00 | | 2,012.82 |
| 08/31/07 | 163 | EXPRESS ONE - CHICAGO | OVERNIGHT DELIVERY FEE/EXPRESS ONE NUMBER 317,008 | 2990-000 | | 28.32 | 1,984.50 |
| 09/10/07 | 164 | IRON MOUNTAIN | 74% OF STORAGE FEES/INVOICE DATED 8/31/07 | 2410-000 | | 844.09 | 1,140.41 |
| 10/05/07 | 165 | IRON MOUNTAIN | 74% STORAGE FEES/ INVOICE DATED 9/30/07 | 2410-000 | | 844.09 | 296.32 |
| 11/02/07 | | From Account #********7865 | TRANSFER FUNDS TO PAY STORAGE FEES | 9999-000 | 2,000.00 | | 2,296.32 |
| 11/02/07 | 166 | IRON MOUNTAIN | 74% STORAGE FEES/INVOICE DATED 10/31/07 | 2410-000 | | 844.09 | 1,452.23 |
| 12/10/07 | 167 | IRON MOUNTAIN | 74% OF STORAGE FEES/INVOICE DATED 11/30/07 | 2410-000 | | 844.09 | 608.14 |
| 03/27/08 | | From Account #********7865 | TRANSFER FUNDS TO PAY INTERIM COMP TO GGL PER ORDER OF 3/27/08 | 9999-000 | 125,307.02 | | 125,915.16 |
| 03/27/08 | 168 | GROCHOCINSKI , GROCHOCINSKI & LLOYD, LTD. | FOURTH INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES | | | 125,307.02 | 608.14 |
| | | | FEES          123,662.50 | 3110-000 | | | 608.14 |
| | | | REIMBURSEMENT OF EXPENSES     1,644.52 | 3120-000 | | | 608.14 |
| 04/03/08 | | From Account #********7865 | TRANSFER FUNDS TO PAY STORAGE | 9999-000 | 5,000.00 | | 5,608.14 |

| | | | Subtotals : | | $134,349.82 | $129,588.83 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 25

## Cash Receipts And Disbursements Record

Case Number:  03-49243-JS
Case Name:    BUILDERS PLUMBING & HEATING SUPPLY

Trustee:      DAVID GROCHOCINSKI, TRUSTEE (520067)
Bank Name:    JPMORGAN CHASE BANK, N.A.
Account:      ***-*****78-66 - Checking Account

Taxpayer ID #:  **-***5919
Period Ending:  11/09/11

Blanket Bond:  $5,000,000.00  (per case limit)
Separate Bond:  N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | FEES/MISC EXPENSES | | | | |
| 04/03/08 | 169 | IRON MOUNTAIN | 74% OF STORAGE FEES/INVOICE DATE 3/31/08 | 2410-000 | | 890.98 | 4,717.16 |
| 05/02/08 | 170 | IRON MOUNTAIN | 74% STORAGE FEES/ INVOICE DATED 4/30/08 | 2410-000 | | 890.98 | 3,826.18 |
| 06/10/08 | 171 | IRON MOUNTAIN | 74% STORAGE FEES/INVOICE DATE 5/31/08 | 2410-000 | | 890.98 | 2,935.20 |
| 07/08/08 | 172 | IRON MOUNTAIN | 74% OF STORAGE FEES/ INVOICE DATE 6/30/08 | 2410-000 | | 890.98 | 2,044.22 |
| 08/05/08 | 173 | IRON MOUNTAIN | 74% STORAGE FEES/INVOICE DATE 7/31/08 | 2410-000 | | 932.81 | 1,111.41 |
| 08/26/08 | 174 | EXPRESS ONE - CHICAGO | OVERNIGHT DELIVERY CHARGES/INV #1487640138 | 2990-000 | | 19.22 | 1,092.19 |
| 09/09/08 | 175 | IRON MOUNTAIN | 74% OF STORAGE FEES/INVOICE DATE 8/31/08 | 2410-000 | | 943.60 | 148.59 |
| 05/18/09 | | From Account #********7865 | TO ISSUE CHECKS REGARDING REFUND OF SPECIAL COUNSEL FEES | 9999-000 | 3,334.68 | | 3,483.27 |
| 05/18/09 | 176 | GLENDALE PLUMBING & HEATING | REFUND OF SPECIAL COUNSEL FEES | 1290-000 | -1,539.08 | | 1,944.19 |
| 05/18/09 | 177 | SOUTHWEST PIPE | REFUND OF SPECIAL COUNSEL FEES | 1290-000 | -513.03 | | 1,431.16 |
| 05/18/09 | 178 | SPESCO, INC. | REFUND OF SPECIAL COUNSEL FEES | 1290-000 | -1,282.57 | | 148.59 |
| 11/16/09 | 179 | UPS | SHIPPER #FA7336 /OVERNIGHT DELIVERY CHARGES | 2990-000 | | 14.05 | 134.54 |
| 12/07/09 | 180 | SIR SPEEDY | COPY FEES | 2990-000 | | 13.10 | 121.44 |
| 04/06/10 | | Wire out to BNYM account 9200*****7866 | Wire out to BNYM account 9200*****7866 | 9999-000 | -121.44 | | 0.00 |
| 04/30/10 | | Transfer in from account ********7819 | Transfer in from account ********7819 | 9999-000 | 188,050.38 | | 188,050.38 |
| 04/30/10 | | Wire out to BNYM account 9200*****7819 | Wire out to BNYM account 9200*****7819 | 9999-000 | -188,050.38 | | 0.00 |

|  | | | | |
|---|---|---|---|---|
| ACCOUNT TOTALS | 677,154.16 | 677,154.16 | $0.00 |
| Less: Bank Transfers | 844,000.84 | 0.00 | |
| Subtotal | -166,846.68 | 677,154.16 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $-166,846.68 | $677,154.16 | |

Exhibit 9

# Form 2

Page: 26

## Cash Receipts And Disbursements Record

| Case Number: | 03-49243-JS | | Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
|---|---|---|---|---|
| Case Name: | BUILDERS PLUMBING & HEATING SUPPLY | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | 9200-******78-19 - Trustee Investment Acct |
| Taxpayer ID #: | **-***5919 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 11/09/11 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Time Deposit<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/30/10 | | Wire in from JPMorgan Chase Bank, N.A. account ********7866 | Wire in from JPMorgan Chase Bank, N.A. account ********7866 | 9999-000 | 188,050.38 | | 188,050.38 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | 0.77 | | 188,051.15 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | 23.96 | | 188,075.11 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | 23.18 | | 188,098.29 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | 23.96 | | 188,122.25 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | 23.97 | | 188,146.22 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 4.63 | | 188,150.85 |
| 10/08/10 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 1.08 | | 188,151.93 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 3.71 | | 188,155.64 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 4.63 | | 188,160.27 |
| 12/30/10 | Int | The Bank of New York Mellon | Current Interest Rate is  0.0300% | 1270-000 | 4.48 | | 188,164.75 |
| 12/30/10 | | MELLON BANK | TRANSFER OF FUNDS TO DDA | 9999-000 | | 188,164.75 | 0.00 |

|  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|
| | | ACCOUNT TOTALS | | | 188,164.75 | 188,164.75 | $0.00 |
| | | Less: Bank Transfers | | | 188,050.38 | 188,164.75 | |
| | | Subtotal | | | 114.37 | 0.00 | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | NET Receipts / Disbursements | | | $114.37 | $0.00 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 27

## Cash Receipts And Disbursements Record

Case Number: 03-49243-JS
Case Name: BUILDERS PLUMBING & HEATING SUPPLY

Taxpayer ID #: **-***5919
Period Ending: 11/09/11

Trustee: DAVID GROCHOCINSKI, TRUSTEE (520067)
Bank Name: The Bank of New York Mellon
Account: 9200-******78-65 - Money Market Account
Blanket Bond: $5,000,000.00  (per case limit)
Separate Bond: N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 04/06/10 | | Wire in from JPMorgan Chase Bank, N.A. account ********7865 | Wire in from JPMorgan Chase Bank, N.A. account ********7865 | 9999-000 | 1,802,033.73 | | 1,802,033.73 |
| 04/07/10 | 11085 | IRON MOUNTAIN | 74% STORAGE FEES/INVOICE DATE 3/31/10 | 2410-000 | | 1,293.85 | 1,800,739.88 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 185.02 | | 1,800,924.90 |
| 05/10/10 | 11086 | IRON MOUNTAIN | 74% STORAGE FEES/INVOICE DATED 4/30/10 | 2410-000 | | 1,293.85 | 1,799,631.05 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 229.37 | | 1,799,860.42 |
| 06/09/10 | 11087 | IRON MOUNTAIN | 74% OF STORAGE FEES/INV DATED 5/31/10 | 2410-000 | | 1,293.85 | 1,798,566.57 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 221.82 | | 1,798,788.39 |
| 07/07/10 | 11088 | IRON MOUNTAIN | 74% STORAGE FEES/INVOICE DATED 6/30/10 | 2410-000 | | 1,293.85 | 1,797,494.54 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 229.05 | | 1,797,723.59 |
| 08/11/10 | 11089 | IRON MOUNTAIN | 74% STORAGE FEES/INVOICE DATED 7/31/10 | 2410-000 | | 1,300.20 | 1,796,423.39 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 228.96 | | 1,796,652.35 |
| 09/07/10 | 11090 | IRON MOUNTAIN | 74% STORAGE FEES/INVOICE DATED 8/31/10 | 2410-000 | | 1,294.08 | 1,795,358.27 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 103.31 | | 1,795,461.58 |
| 10/14/10 | 11091 | IRON MOUNTAIN | 74% OF STORAGE/INVOICE DATED 9/30/10 | 2410-000 | | 1,294.08 | 1,794,167.50 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 106.68 | | 1,794,274.18 |
| 11/16/10 | 11092 | IRON MOUNTAIN | 74% STORAGE FEES/INVOICE DATED 10/31/10 | 2410-000 | | 1,294.08 | 1,792,980.10 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 103.19 | | 1,793,083.29 |
| 12/07/10 | 11093 | IRON MOUNTAIN | 74% STORAGE FEES/ INVOICE DATED 11/30/10 | 2410-000 | | 1,294.08 | 1,791,789.21 |
| 12/29/10 | Int | The Bank of New York Mellon | Current Interest Rate is 0.0700% | 1270-000 | 99.68 | | 1,791,888.89 |
| 12/29/10 | | To Account #9200******7866 | TRANSFER FUNDS TO PREPARE FOR DISTRIBUTION | 9999-000 | | 1,791,888.89 | 0.00 |

|  |  |  |
|---|---|---|
| ACCOUNT TOTALS | 1,803,540.81 | 1,803,540.81 | $0.00 |
| Less: Bank Transfers | 1,802,033.73 | 1,791,888.89 | |
| Subtotal | 1,507.08 | 11,651.92 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $1,507.08 | $11,651.92 | |

{} Asset reference(s)

Printed: 11/09/2011 09:57 AM    V.12.57

Exhibit 9

# Form 2

Page: 28

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 03-49243-JS |
| **Case Name:** | BUILDERS PLUMBING & HEATING SUPPLY |
| **Taxpayer ID #:** | **-***5919 |
| **Period Ending:** | 11/09/11 |

| | |
|---|---|
| **Trustee:** | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-******78-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/06/10 | | Wire in from JPMorgan Chase Bank, N.A. account *******7866 | Wire in from JPMorgan Chase Bank, N.A. account *******7866 | 9999-000 | 121.44 | | 121.44 |
| 12/29/10 | | From Account #9200******7865 | TRANSFER FUNDS TO PREPARE FOR DISTRIBUTION | 9999-000 | 1,791,888.89 | | 1,792,010.33 |
| 12/30/10 | | MELLON BANK | TRANSFER OF FUNDS FROM TDA | 9999-000 | 188,164.75 | | 1,980,175.08 |
| 01/11/11 | 10181 | IRON MOUNTAIN | 74% STORAGE FEES/INV DATED 12/31/10 | 2410-000 | | 1,378.50 | 1,978,796.58 |
| 02/15/11 | 10182 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/15/2011 FOR CASE #03-49243, Bond#016026455 | 2300-000 | | 1,303.42 | 1,977,493.16 |
| 02/23/11 | {18} | VISA CHECK/MASTER MONEY ANTI-TRUST LITIGATION SETTLEMENT | FINAL DISTRIBUTION IN SETTLEMENT | 1249-000 | 514.30 | | 1,978,007.46 |
| 02/23/11 | 10183 | NATIONAL RECOVERY SERVICE INC. | 1/3 FEE DUE | 3991-000 | | 171.43 | 1,977,836.03 |
| 02/24/11 | 10184 | CHICAGO TITLE LAND TRUST COMPANY AS SUCESSOR TRUSTEE UNDER T | PER AGREED ORDER OF 7/20/04 | 6920-000 | | 21,834.76 | 1,956,001.27 |
| 03/08/11 | 10185 | IRON MOUNTAIN | 74% STORAGE FEES/INVOICE DATED 1/31/11 | 2410-000 | | 1,378.51 | 1,954,622.76 |
| 03/08/11 | 10186 | IRON MOUNTAIN | 75% DESTRUCTION FEE | 2410-000 | | 24,009.89 | 1,930,612.87 |
| 03/15/11 | 10187 | Pitney Bowes Credit Corporation | Dividend paid 100.00% on $3,360.00, Admin. Rent (post-petition storage fees, leases, etc.); Reference:<br>Voided on 03/17/11 | 2410-000 | | 3,360.00 | 1,927,252.87 |
| 03/15/11 | 10188 | Pitney Bowes Credit Corporation | Dividend paid 100.00% on $524.50, Admin. Rent (post-petition storage fees, leases, etc.); Reference:<br>Voided on 03/17/11 | 2410-000 | | 524.50 | 1,926,728.37 |
| 03/15/11 | 10189 | DAVID GROCHOCINSKI, TRUSTEE | Dividend paid 100.00% on $214,984.54, Trustee Compensation;  Reference: | 2100-000 | | 19,707.03 | 1,907,021.34 |
| 03/15/11 | 10190 | GROCHOCINSKI , GROCHOCINSKI & LLOYD, LTD. | Dividend paid 100.00% on $81,462.20, Attorney for Trustee Fees (Trustee Firm); Reference: | 3110-000 | | 81,462.20 | 1,825,559.14 |
| 03/15/11 | 10191 | GROCHOCINSKI , GROCHOCINSKI & LLOYD, LTD. | Dividend paid 100.00% on $3,814.92, Attorney for Trustee Expenses (Trustee Firm); Reference: | 3120-000 | | 3,814.92 | 1,821,744.22 |
| 03/15/11 | 10192 | CBIZ ACCOUNTING, TAX & ADVISORY SERVICES | Dividend paid 100.00% on $18,087.82, Accountant for Trustee Fees (Other Firm); Reference: | 3410-000 | | 18,087.82 | 1,803,656.40 |

Subtotals :  $1,980,689.38    $177,032.98

Exhibit 9

# Form 2

Page: 29

## Cash Receipts And Disbursements Record

| Case Number: | 03-49243-JS | | Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Case Name: | BUILDERS PLUMBING & HEATING SUPPLY | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | 9200-******78-66 - Checking Account |
| Taxpayer ID #: | **-***5919 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 11/09/11 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/15/11 | 10193 | CBIZ ACCOUNTING, TAX & ADVISORY SERVICES | Dividend paid 100.00% on $448.26, Accountant for Trustee Expenses (Other Firm);  Reference: | 3420-000 | | 448.26 | 1,803,208.14 |
| 03/15/11 | 10194 | Allen County Treasurer | Dividend paid 100.00% on $1,136.20, Other State or Local Taxes (non-payroll and non-sales taxes) (Prior Chapter);  Reference: Voided on 03/17/11 | 6820-000 | | 1,136.20 | 1,802,071.94 |
| 03/15/11 | 10195 | JP MORGAN CHASE | Dividend paid 100.00% on $4,183.31; Filed: $0.00 for Federal W/H<br>Voided on 03/17/11 | 5300-000 | | 4,183.31 | 1,797,888.63 |
| 03/15/11 | 10196 | JP MORGAN CHASE | Dividend paid 100.00% on $1,037.46; Filed: $0.00 for FICA<br>Voided on 03/17/11 | 5300-000 | | 1,037.46 | 1,796,851.17 |
| 03/15/11 | 10197 | JP MORGAN CHASE | Dividend paid 100.00% on $242.65; Filed: $0.00 for Medicare<br>Voided on 03/17/11 | 5300-000 | | 242.65 | 1,796,608.52 |
| 03/15/11 | 10198 | ILLINOIS DEPARTMENT OF REVENUE | Dividend paid 100.00% on $502.00; Filed: $0.00 for State W/H<br>Voided on 03/17/11 | 5300-000 | | 502.00 | 1,796,106.52 |
| 03/15/11 | 10199 | JP MORGAN CHASE | Dividend paid 100.00% on $1,037.46; Filed: $0.00 for FICA<br>Voided on 03/17/11 | 5800-000 | | 1,037.46 | 1,795,069.06 |
| 03/15/11 | 10200 | JP MORGAN CHASE | Dividend paid 100.00% on $242.65; Filed: $0.00 for Medicare<br>Voided on 03/17/11 | 5800-000 | | 242.65 | 1,794,826.41 |
| 03/15/11 | 10201 | UNITED STATES TREASURY | Dividend paid 100.00% on $133.87; Filed: $0.00 for FUTA<br>Voided on 03/17/11 | 5800-000 | | 133.87 | 1,794,692.54 |
| 03/15/11 | 10202 | ILLINOIS DIRECTOR OF EMPLOYMENT SECURITIES | Dividend paid 100.00% on $560.57; Filed: $0.00 for SUTA<br>Voided on 03/17/11 | 5800-000 | | 560.57 | 1,794,131.97 |
| 03/15/11 | 10203 | Fitch, Larry J. | Dividend paid 100.00% on $130.89; Claim# 568P; Filed: $203.40; Reference:<br>Voided on 03/17/11 | 5300-000 | | 130.89 | 1,794,001.08 |
| 03/15/11 | 10204 | Stauffer, Patrick | Dividend paid 100.00% on $1,287.00; Claim# 579P; Filed: $2,000.00; Reference:<br>Voided on 03/17/11 | 5300-000 | | 1,287.00 | 1,792,714.08 |
| 03/15/11 | 10205 | Lane, Robert | Dividend paid 100.00% on $373.13; Claim# 748; Filed: $579.85; Reference:<br>Voided on 03/17/11 | 5300-000 | | 373.13 | 1,792,340.95 |

|  |  |  | Subtotals : | | $0.00 | $11,315.45 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 30

## Cash Receipts And Disbursements Record

| Case Number: | 03-49243-JS | | Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Case Name: | BUILDERS PLUMBING & HEATING SUPPLY | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | 9200-******78-66 - Checking Account |
| Taxpayer ID #: | **-***5919 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 11/09/11 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/15/11 | 10206 | Stephen J Walters | Dividend paid 100.00% on $2,992.27; Claim# 759; Filed: $4,650.00; Reference:<br>Voided on 03/17/11 | 5300-000 | | 2,992.27 | 1,789,348.68 |
| 03/15/11 | 10207 | Marasch, Holly | Dividend paid 100.00% on $2,992.27; Claim# 926P; Filed: $4,650.00; Reference:<br>Voided on 03/17/11 | 5300-000 | | 2,992.27 | 1,786,356.41 |
| 03/15/11 | 10208 | Papp, Landon | Dividend paid 100.00% on $2,992.27; Claim# 940P; Filed: $4,650.00; Reference:<br>Voided on 03/17/11 | 5300-000 | | 2,992.27 | 1,783,364.14 |
| 03/15/11 | 10209 | Chicago Truck Drivers Benefit Funds | Dividend paid 100.00% on $10,831.20; Claim# 806; Filed: $10,831.20; Reference:<br>Voided on 03/17/11 | 5400-000 | | 10,831.20 | 1,772,532.94 |
| 03/15/11 | 10210 | Chicago Truck Drivers Union Benefit Funds | Dividend paid 100.00% on $929.60; Claim# 807; Filed: $929.60; Reference:<br>Voided on 03/17/11 | 5400-000 | | 929.60 | 1,771,603.34 |
| 03/15/11 | 10211 | Chicago Truck Drivers Union Benefit Funds | Dividend paid 100.00% on $17,406.40; Claim# 809; Filed: $17,406.40; Reference:<br>Voided on 03/17/11 | 5400-000 | | 17,406.40 | 1,754,196.94 |
| 03/15/11 | 10212 | Michael Bohm | Dividend paid 100.00% on $55.00; Claim# 103; Filed: $55.00; Reference:<br>Voided on 03/17/11 | 5600-000 | | 55.00 | 1,754,141.94 |
| 03/15/11 | 10213 | Tim Arseneau | Dividend paid 100.00% on $191.65; Claim# 205; Filed: $191.65; Reference:<br>Voided on 03/17/11 | 5600-000 | | 191.65 | 1,753,950.29 |
| 03/15/11 | 10214 | Sara Schmidt | Dividend paid 100.00% on $80.00; Claim# 216; Filed: $80.00; Reference:<br>Voided on 03/17/11 | 5600-000 | | 80.00 | 1,753,870.29 |
| 03/15/11 | 10215 | Cheryl Wainwright | Dividend paid 100.00% on $468.95; Claim# 387; Filed: $468.95; Reference:<br>Voided on 03/17/11 | 5600-000 | | 468.95 | 1,753,401.34 |
| 03/15/11 | 10216 | Karla Johnson | Dividend paid 100.00% on $2,100.00; Claim# 413P; Filed: $2,100.00; Reference:<br>Voided on 03/17/11 | 5600-000 | | 2,100.00 | 1,751,301.34 |
| 03/15/11 | 10217 | Neil Charles | Dividend paid 100.00% on $932.73; Claim# 628; Filed: $932.73; Reference:<br>Voided on 03/17/11 | 5600-000 | | 932.73 | 1,750,368.61 |
| 03/15/11 | 10218 | George Horton | Dividend paid 100.00% on $441.54; Claim# 740; Filed: $441.54; Reference:<br>Voided on 03/17/11 | 5600-000 | | 441.54 | 1,749,927.07 |

| | | | | Subtotals : | $0.00 | $42,413.88 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 31

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 03-49243-JS |
| Case Name: | BUILDERS PLUMBING & HEATING SUPPLY |
| Taxpayer ID #: | **-***5919 |
| Period Ending: | 11/09/11 |

| | |
|---|---|
| Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******78-66 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 03/15/11 | 10219 | Susan L Farkas | Dividend paid 100.00% on $396.00; Claim# 742; Filed: $396.00; Reference: Voided on 03/17/11 | 5600-000 | | 396.00 | 1,749,531.07 |
| 03/15/11 | 10220 | Roach, Donald | Dividend paid 100.00% on $366.45; Claim# 878; Filed: $366.45; Reference: Voided on 03/17/11 | 5600-000 | | 366.45 | 1,749,164.62 |
| 03/15/11 | 10221 | Glen E Eichelberger | Dividend paid 100.00% on $62.24; Claim# 900; Filed: $62.24; Reference: Voided on 03/17/11 | 5600-000 | | 62.24 | 1,749,102.38 |
| 03/15/11 | 10222 | Marisa Traficante | Dividend paid 100.00% on $450.00; Claim# 911; Filed: $450.00; Reference: Voided on 03/17/11 | 5600-000 | | 450.00 | 1,748,652.38 |
| 03/15/11 | 10223 | Karen Antczak | Dividend paid 100.00% on $170.00; Claim# 958; Filed: $170.00; Reference: Voided on 03/17/11 | 5600-000 | | 170.00 | 1,748,482.38 |
| 03/15/11 | 10224 | Treasurer Of Allen County | Dividend paid 100.00% on $23,496.02; Claim# 838; Filed: $23,496.02; Reference: Voided on 03/17/11 | 5800-000 | | 23,496.02 | 1,724,986.36 |
| 03/15/11 | 10225 | Marion County Treasurer | Dividend paid 100.00% on $9,653.13; Claim# 1053; Filed: $9,653.13; Reference: Voided on 03/17/11 | 5800-000 | | 9,653.13 | 1,715,333.23 |
| 03/15/11 | 10226 | Lasalle Bank National Association | Dividend paid 100.00% on $42,450.64; Claim# 677; Filed: $6,364,666.98; Reference: Voided on 03/17/11 | 7400-000 | | 42,450.64 | 1,672,882.59 |
| 03/15/11 | 10227 | Devon Bank | Dividend paid 100.00% on $1,494.67; Claim# 678; Filed: $224,097.61; Reference: Voided on 03/17/11 | 7400-000 | | 1,494.67 | 1,671,387.92 |
| 03/15/11 | 10228 | National City Bank | Dividend paid 100.00% on $3,726.85; Claim# 682; Filed: $558,769.70; Reference: Voided on 03/17/11 | 7400-000 | | 3,726.85 | 1,667,661.07 |
| 03/15/11 | 10229 | Bank One, N.a. | Dividend paid 100.00% on $25,281.58; Claim# 686; Filed: $3,790,493.12; Reference: Voided on 03/15/11 | 7400-000 | | 25,281.58 | 1,642,379.49 |
| 03/15/11 | 10229 | Bank One, N.a. | Dividend paid 100.00% on $25,281.58; Claim# 686; Filed: $3,790,493.12; Reference: Voided: check issued on 03/15/11 | 7400-000 | | -25,281.58 | 1,667,661.07 |
| 03/15/11 | 10230 | Associated Bank Chicago | Dividend paid 100.00% on $7,463.52; Claim# 690; Filed: $1,119,013.72; Reference: Voided on 03/17/11 | 7400-000 | | 7,463.52 | 1,660,197.55 |

| | | | Subtotals : | | $0.00 | $89,729.52 | |

{} Asset reference(s)

Printed: 11/09/2011 09:57 AM    V.12.57

Exhibit 9

# Form 2

Page: 32

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 03-49243-JS |
| Case Name: | BUILDERS PLUMBING & HEATING SUPPLY |
| | |
| Taxpayer ID #: | **-***5919 |
| Period Ending: | 11/09/11 |

| | |
|---|---|
| Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******78-66 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 03/15/11 | 10231 | Cole Taylor Bank | Dividend paid 100.00% on $17,916.39; Claim# 694; Filed: $2,686,222.66; Reference: Voided on 03/17/11 | 7400-000 | | 17,916.39 | 1,642,281.16 |
| 03/15/11 | 10232 | PAIGE ELECTRIC CORP | Dividend paid 7.66% on $27,947.00; Claim# 1; Filed: $27,947.00; Reference: Voided on 03/17/11 | 7100-000 | | 2,142.70 | 1,640,138.46 |
| 03/15/11 | 10233 | Ips Corporation | Dividend paid 7.66% on $26,732.00; Claim# 5; Filed: $26,732.00; Reference: Voided on 03/17/11 | 7100-000 | | 2,049.55 | 1,638,088.91 |
| 03/15/11 | 10234 | Conserv Fs | Dividend paid 7.66% on $4,744.00; Claim# 7; Filed: $4,744.00; Reference: Voided on 03/17/11 | 7100-000 | | 363.73 | 1,637,725.18 |
| 03/15/11 | 10235 | Con-way Transportation | Dividend paid 7.66% on $2,098.00; Claim# 8; Filed: $2,098.00; Reference: Voided on 03/17/11 | 7100-000 | | 160.86 | 1,637,564.32 |
| 03/15/11 | 10236 | A.O. SMITH CORPORATION | Dividend paid 7.66% on $32,670.00; Claim# NA; Filed: $32,670.00; Reference: Voided on 03/17/11 | 7100-000 | | 2,504.81 | 1,635,059.51 |
| 03/15/11 | 10237 | ACORN ENGINEERING | Dividend paid 7.66% on $6,614.33; Claim# NA; Filed: $6,614.33; Reference: Voided on 03/17/11 | 7100-000 | | 507.13 | 1,634,552.38 |
| 03/15/11 | 10238 | ADDED SALES CO | Dividend paid 7.66% on $4,500.00; Claim# NA; Filed: $4,500.00; Reference: Voided on 03/17/11 | 7100-000 | | 345.02 | 1,634,207.36 |
| 03/15/11 | 10239 | ADVANCED DISTRIBUTOR PRODUCTS | Dividend paid 7.66% on $22,500.00; Claim# NA; Filed: $22,500.00; Reference: Voided on 03/17/11 | 7100-000 | | 1,725.08 | 1,632,482.28 |
| 03/15/11 | 10240 | AMEREC PRODUCTS | Dividend paid 7.66% on $4,400.00; Claim# NA; Filed: $4,400.00; Reference: Voided on 03/17/11 | 7100-000 | | 337.36 | 1,632,144.92 |
| 03/15/11 | 10241 | AMERICAN GOLF | Dividend paid 7.66% on $5,534.25; Claim# NA; Filed: $5,534.25; Reference: Voided on 03/17/11 | 7100-000 | | 424.32 | 1,631,720.60 |
| 03/15/11 | 10242 | ARROWHEAD BRASS PRODUCTS | Dividend paid 7.66% on $15,060.00; Claim# NA; Filed: $15,060.00; Reference: Voided on 03/17/11 | 7100-000 | | 1,154.66 | 1,630,565.94 |
| 03/15/11 | 10243 | AVALON PETROLEUM CO | Dividend paid 7.66% on $7,000.00; Claim# NA; Filed: $7,000.00; Reference: Voided on 03/17/11 | 7100-000 | | 536.70 | 1,630,029.24 |

Subtotals :    $0.00    $30,168.31

Exhibit 9

# Form 2

Page: 33

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 03-49243-JS | **Trustee:** DAVID GROCHOCINSKI, TRUSTEE (520067) |
| **Case Name:** BUILDERS PLUMBING & HEATING SUPPLY | **Bank Name:** The Bank of New York Mellon |
| | **Account:** 9200-******78-66 - Checking Account |
| **Taxpayer ID #:** **-***5919 | **Blanket Bond:** $5,000,000.00 (per case limit) |
| **Period Ending:** 11/09/11 | **Separate Bond:** N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 03/15/11 | 10244 | BARAK BUSINESS SERVICES | Dividend paid 7.66% on $2,000.00; Claim# NA; Filed: $2,000.00; Reference: Voided on 03/17/11 | 7100-000 | | 153.34 | 1,629,875.90 |
| 03/15/11 | 10245 | BASCO MFG | Dividend paid 7.66% on $4,940.00; Claim# NA; Filed: $4,940.00; Reference: Voided on 03/17/11 | 7100-000 | | 378.75 | 1,629,497.15 |
| 03/15/11 | 10246 | BEMIS MFG CO | Dividend paid 7.66% on $940.00; Claim# NA; Filed: $940.00; Reference: Voided on 03/17/11 | 7100-000 | | 72.07 | 1,629,425.08 |
| 03/15/11 | 10247 | BRASS CRAFT MFG | Dividend paid 7.66% on $4,902.00; Claim# NA; Filed: $4,902.00; Reference: Voided on 03/17/11 | 7100-000 | | 375.84 | 1,629,049.24 |
| 03/15/11 | 10248 | BURNHAM LLC | Dividend paid 7.66% on $7,226.50; Claim# NA; Filed: $7,226.50; Reference: Voided on 03/17/11 | 7100-000 | | 554.05 | 1,628,495.19 |
| 03/15/11 | 10249 | CANFIELD TECHNOLOGIES, INC. | Dividend paid 7.66% on $6,920.00; Claim# NA; Filed: $6,920.00; Reference: Voided on 03/17/11 | 7100-000 | | 530.55 | 1,627,964.64 |
| 03/15/11 | 10250 | CAR LEASING, INC. | Dividend paid 7.66% on $2,247.00; Claim# NA; Filed: $2,247.00; Reference: Voided on 03/17/11 | 7100-000 | | 172.28 | 1,627,792.36 |
| 03/15/11 | 10251 | COMMERCIAL IRRIGATION & TURF | Dividend paid 7.66% on $5,000.00; Claim# NA; Filed: $5,000.00; Reference: Voided on 03/17/11 | 7100-000 | | 383.35 | 1,627,409.01 |
| 03/15/11 | 10252 | CRESLINE PLASTIC PIPE CO | Dividend paid 7.66% on $80,000.00; Claim# NA; Filed: $80,000.00; Reference: Voided on 03/17/11 | 7100-000 | | 6,133.58 | 1,621,275.43 |
| 03/15/11 | 10253 | CR/PL LTD. PARTNERSHIP | Dividend paid 7.66% on $4,590.00; Claim# NA; Filed: $4,590.00; Reference: Voided on 03/17/11 | 7100-000 | | 351.91 | 1,620,923.52 |
| 03/15/11 | 10254 | DANKA OFFICE IMAGING | Dividend paid 7.66% on $3,700.00; Claim# NA; Filed: $3,700.00; Reference: Voided on 03/17/11 | 7100-000 | | 283.68 | 1,620,639.84 |
| 03/15/11 | 10255 | FEDEX FREIGHT | Dividend paid 7.66% on $18,200.00; Claim# NA; Filed: $18,200.00; Reference: Voided on 03/17/11 | 7100-000 | | 1,395.39 | 1,619,244.45 |
| 03/15/11 | 10256 | FREEDOM PLASTICS, LLC | Dividend paid 7.66% on $15,810.00; Claim# NA; Filed: $15,810.00; Reference: Voided on 03/17/11 | 7100-000 | | 1,212.15 | 1,618,032.30 |

| | | Subtotals : | $0.00 | $11,996.94 |
|---|---|---|---|---|

Exhibit 9

# Form 2

Page: 34

## Cash Receipts And Disbursements Record

Case Number: 03-49243-JS

Case Name: BUILDERS PLUMBING & HEATING SUPPLY

Taxpayer ID #: **-***5919

Period Ending: 11/09/11

Trustee: DAVID GROCHOCINSKI, TRUSTEE (520067)

Bank Name: The Bank of New York Mellon

Account: 9200-******78-66 - Checking Account

Blanket Bond: $5,000,000.00 (per case limit)

Separate Bond: N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/15/11 | 10257 | GLOBE UNION AMERICA CORP | Dividend paid   7.66% on $3,200.00; Claim# NA; Filed: $3,200.00; Reference: Voided on 03/17/11 | 7100-000 | | 245.34 | 1,617,786.96 |
| 03/15/11 | 10258 | HEIGHTS GLASS AND MIRROR | Dividend paid   7.66% on $1,500.00; Claim# NA; Filed: $1,500.00; Reference: Voided on 03/17/11 | 7100-000 | | 115.00 | 1,617,671.96 |
| 03/15/11 | 10259 | HUMANA, INC. | Dividend paid   7.66% on $3,240.00; Claim# NA; Filed: $3,240.00; Reference: Voided on 03/17/11 | 7100-000 | | 248.41 | 1,617,423.55 |
| 03/15/11 | 10260 | HUNTER INDUSTRIES, INC. | Dividend paid   7.66% on $113,850.00; Claim# NA; Filed: $113,850.00; Reference: Voided on 03/17/11 | 7100-000 | | 8,728.85 | 1,608,694.70 |
| 03/15/11 | 10261 | ITT INDUSTRIES, INC. | Dividend paid   7.66% on $21,068.00; Claim# NA; Filed: $21,068.00; Reference: Voided on 03/17/11 | 7100-000 | | 1,615.28 | 1,607,079.42 |
| 03/15/11 | 10262 | JACUZZI | Dividend paid   7.66% on $38,050.00; Claim# NA; Filed: $38,050.00; Reference: Voided on 03/17/11 | 7100-000 | | 2,917.28 | 1,604,162.14 |
| 03/15/11 | 10263 | JAY R SMITH MFG | Dividend paid   7.66% on $54,500.00; Claim# NA; Filed: $54,500.00; Reference: Voided on 03/17/11 | 7100-000 | | 4,178.50 | 1,599,983.64 |
| 03/15/11 | 10264 | JOSAM COMPANY | Dividend paid   7.66% on $460.00; Claim# NA; Filed: $460.00; Reference: Voided on 03/17/11 | 7100-000 | | 35.27 | 1,599,948.37 |
| 03/15/11 | 10265 | JUST-IN-TIME PACKAGING | Dividend paid   7.66% on $5,000.00; Claim# NA; Filed: $5,000.00; Reference: Voided on 03/17/11 | 7100-000 | | 383.35 | 1,599,565.02 |
| 03/15/11 | 10266 | KESSLER SUNBELT DISTRIBUTION | Dividend paid   7.66% on $35,000.00; Claim# NA; Filed: $35,000.00; Reference: Voided on 03/17/11 | 7100-000 | | 2,683.44 | 1,596,881.58 |
| 03/15/11 | 10267 | L.D. KICHLER CO | Dividend paid   7.66% on $23,622.50; Claim# NA; Filed: $23,622.50; Reference: Voided on 03/17/11 | 7100-000 | | 1,811.13 | 1,595,070.45 |
| 03/15/11 | 10268 | L.R. NELSON CORP | Dividend paid   7.66% on $4,000.00; Claim# NA; Filed: $4,000.00; Reference: Voided on 03/17/11 | 7100-000 | | 306.68 | 1,594,763.77 |
| 03/15/11 | 10269 | LASCO BATHWARE | Dividend paid   7.66% on $22,173.00; Claim# NA; Filed: $22,173.00; Reference: Voided on 03/17/11 | 7100-000 | | 1,700.00 | 1,593,063.77 |

Subtotals :  $0.00  $24,968.53

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 35

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 03-49243-JS | |
| Case Name: | BUILDERS PLUMBING & HEATING SUPPLY | |
| | | |
| Taxpayer ID #: | **-***5919 | |
| Period Ending: | 11/09/11 | |

| | |
|---|---|
| Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******78-66 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/15/11 | 10270 | LASCO FITTINGS, INC. | Dividend paid   7.66% on $30,616.00; Claim# NA; Filed: $30,616.00; Reference: Voided on 03/17/11 | 7100-000 | | 2,347.32 | 1,590,716.45 |
| 03/15/11 | 10271 | NIGHTSCAPING | Dividend paid   7.66% on $30,000.00; Claim# NA; Filed: $30,000.00; Reference: Voided on 03/17/11 | 7100-000 | | 2,300.09 | 1,588,416.36 |
| 03/15/11 | 10272 | NORDYNE, INC. | Dividend paid   7.66% on $72,512.00; Claim# NA; Filed: $72,512.00; Reference: Voided on 03/17/11 | 7100-000 | | 5,559.48 | 1,582,856.88 |
| 03/15/11 | 10273 | OASIS INDUSTRIES, INC. | Dividend paid   7.66% on $9,460.00; Claim# NA; Filed: $9,460.00; Reference: Voided on 03/17/11 | 7100-000 | | 725.30 | 1,582,131.58 |
| 03/15/11 | 10274 | OATEY SUPPLY CHAIN SERVICES, INC. | Dividend paid   7.66% on $33,150.00; Claim# NA; Filed: $33,150.00; Reference: Voided on 03/17/11 | 7100-000 | | 2,541.60 | 1,579,589.98 |
| 03/15/11 | 10275 | OETIKER, INC. | Dividend paid   7.66% on $683.34; Claim# NA; Filed: $683.34; Reference: Voided on 03/17/11 | 7100-000 | | 52.39 | 1,579,537.59 |
| 03/15/11 | 10276 | PENSKE TRUCK LEASING | Dividend paid   7.66% on $6,110.87; Claim# NA; Filed: $6,110.87; Reference: Voided on 03/17/11 | 7100-000 | | 468.52 | 1,579,069.07 |
| 03/15/11 | 10277 | PLASTIC LINE MFG CO. | Dividend paid   7.66% on $10,550.00; Claim# NA; Filed: $10,550.00; Reference: Voided on 03/17/11 | 7100-000 | | 808.87 | 1,578,260.20 |
| 03/15/11 | 10278 | PLYMOUTH PRODUCTS | Dividend paid   7.66% on $8,330.00; Claim# NA; Filed: $8,330.00; Reference: Voided on 03/17/11 | 7100-000 | | 638.66 | 1,577,621.54 |
| 03/15/11 | 10279 | PORTER CABLE CORP | Dividend paid   7.66% on $1,469.34; Claim# NA; Filed: $1,469.34; Reference: Voided on 03/17/11 | 7100-000 | | 112.65 | 1,577,508.89 |
| 03/15/11 | 10280 | PRAXIS INDUSTRIES | Dividend paid   7.66% on $16,000.00; Claim# NA; Filed: $16,000.00; Reference: Voided on 03/17/11 | 7100-000 | | 1,226.72 | 1,576,282.17 |
| 03/15/11 | 10281 | MOEN INCORPORATED | Dividend paid   7.66% on $48,203.00; Claim# NA; Filed: $48,203.00; Reference: Voided on 03/17/11 | 7100-000 | | 3,695.71 | 1,572,586.46 |
| 03/15/11 | 10282 | PRINTEX DESIGNS | Dividend paid   7.66% on $14,437.50; Claim# NA; Filed: $14,437.50; Reference: Voided on 03/17/11 | 7100-000 | | 1,106.92 | 1,571,479.54 |

Subtotals :         $0.00         $21,584.23

{} Asset reference(s)

Printed: 11/09/2011 09:57 AM    V.12.57

Exhibit 9

# Form 2

Page: 36

## Cash Receipts And Disbursements Record

| Case Number: | 03-49243-JS | | Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Case Name: | BUILDERS PLUMBING & HEATING SUPPLY | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | 9200-******78-66 - Checking Account |
| Taxpayer ID #: | **-***5919 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 11/09/11 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/15/11 | 10283 | SIOUX CHIEF MFG CO, INC. | Dividend paid   7.66% on $12,231.00; Claim# NA; Filed: $12,231.00; Reference: Voided on 03/17/11 | 7100-000 | | 937.75 | 1,570,541.79 |
| 03/15/11 | 10284 | THE TORO COMPANY | Dividend paid   7.66% on $65,000.00; Claim# NA; Filed: $65,000.00; Reference: Voided on 03/17/11 | 7100-000 | | 4,983.53 | 1,565,558.26 |
| 03/15/11 | 10285 | TYLER PIPE INDUSTRIES | Dividend paid   7.66% on $7,500.00; Claim# NA; Filed: $7,500.00; Reference: Voided on 03/17/11 | 7100-000 | | 575.02 | 1,564,983.24 |
| 03/15/11 | 10286 | UPS | Dividend paid   7.66% on $4,750.00; Claim# NA; Filed: $4,750.00; Reference: Voided on 03/17/11 | 7100-000 | | 364.18 | 1,564,619.06 |
| 03/15/11 | 10287 | WILLIAM HARVEY CO | Dividend paid   7.66% on $3,500.00; Claim# NA; Filed: $3,500.00; Reference: Voided on 03/17/11 | 7100-000 | | 268.34 | 1,564,350.72 |
| 03/15/11 | 10288 | WIRSBO COMPANY | Dividend paid   7.66% on $6,000.00; Claim# NA; Filed: $6,000.00; Reference: Voided on 03/17/11 | 7100-000 | | 460.02 | 1,563,890.70 |
| 03/15/11 | 10289 | WOODLAND, INC. | Dividend paid   7.66% on $3,750.00; Claim# NA; Filed: $3,750.00; Reference: Voided on 03/17/11 | 7100-000 | | 287.51 | 1,563,603.19 |
| 03/15/11 | 10290 | ZURN INDUSTRIES | Dividend paid   7.66% on $18,865.00; Claim# NA; Filed: $18,865.00; Reference: Voided on 03/17/11 | 7100-000 | | 1,446.37 | 1,562,156.82 |
| 03/15/11 | 10291 | CENTENNIAL PLASTICS LLC | Dividend paid   7.66% on $31,500.00; Claim# NA; Filed: $31,500.00; Reference: Voided on 03/17/11 | 7100-000 | | 2,415.10 | 1,559,741.72 |
| 03/15/11 | 10292 | CARSON INDUSTIRES | Dividend paid   7.66% on $8,425.14; Claim# NA; Filed: $8,425.14; Reference: Voided on 03/17/11 | 7100-000 | | 645.95 | 1,559,095.77 |
| 03/15/11 | 10293 | Lakeland, City Of | Dividend paid   7.66% on $780.00; Claim# 11; Filed: $780.00; Reference: Voided on 03/17/11 | 7100-000 | | 59.80 | 1,559,035.97 |
| 03/15/11 | 10294 | Sterling Commerce Americas Inc. | Dividend paid   7.66% on $8,323.00; Claim# 12; Filed: $8,323.00; Reference: Voided on 03/17/11 | 7100-000 | | 638.12 | 1,558,397.85 |
| 03/15/11 | 10295 | Symmons Industries Inc. | Dividend paid   7.66% on $15,532.00; Claim# 15; Filed: $15,532.00; Reference: Voided on 03/17/11 | 7100-000 | | 1,190.83 | 1,557,207.02 |

Subtotals :                    $0.00              $14,272.52

Exhibit 9

# Form 2

Page: 37

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 03-49243-JS | |
| Case Name: | BUILDERS PLUMBING & HEATING SUPPLY | |
| | | |
| Taxpayer ID #: | **-***5919 | |
| Period Ending: | 11/09/11 | |

| | |
|---|---|
| Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******78-66 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/15/11 | 10296 | Speedway Superamerica Llc | Dividend paid   7.66% on $1,375.00; Claim# 22;<br>Filed: $1,375.00; Reference:<br>Voided on 03/17/11 | 7100-000 | | 105.42 | 1,557,101.60 |
| 03/15/11 | 10297 | Barebo Inc | Dividend paid   7.66% on $17,332.89; Claim#<br>23; Filed: $17,332.89; Reference:<br>Voided on 03/17/11 | 7100-000 | | 1,328.91 | 1,555,772.69 |
| 03/15/11 | 10298 | Comed Co. | Dividend paid   7.66% on $13,256.00; Claim#<br>26; Filed: $13,256.00; Reference:<br>Voided on 03/17/11 | 7100-000 | | 1,016.33 | 1,554,756.36 |
| 03/15/11 | 10299 | Barak | Dividend paid   7.66% on $8,263.00; Claim# 29;<br>Filed: $8,263.00; Reference:<br>Voided on 03/17/11 | 7100-000 | | 633.52 | 1,554,122.84 |
| 03/15/11 | 10300 | Stevens Pump Company | Dividend paid   7.66% on $6,827.00; Claim# 30;<br>Filed: $6,827.00; Reference:<br>Voided on 03/17/11 | 7100-000 | | 523.42 | 1,553,599.42 |
| 03/15/11 | 10301 | Williams & Mccarthy | Dividend paid   7.66% on $586.00; Claim# 31;<br>Filed: $586.00; Reference:<br>Voided on 03/17/11 | 7100-000 | | 44.93 | 1,553,554.49 |
| 03/15/11 | 10302 | Hirsch Pipe & Supply | Dividend paid   7.66% on $136.00; Claim# 32;<br>Filed: $136.00; Reference:<br>Voided on 03/17/11 | 7100-000 | | 10.43 | 1,553,544.06 |
| 03/15/11 | 10303 | United Parcel Service | Dividend paid   7.66% on $11,834.00; Claim#<br>33; Filed: $11,834.00; Reference:<br>Voided on 03/17/11 | 7100-000 | | 907.31 | 1,552,636.75 |
| 03/15/11 | 10304 | W.w. Grainger, Inc. | Dividend paid   7.66% on $958.00; Claim# 37;<br>Filed: $958.00; Reference:<br>Voided on 03/17/11 | 7100-000 | | 73.45 | 1,552,563.30 |
| 03/15/11 | 10305 | White-rodgers Division, Emerson<br>Electric | Dividend paid   7.66% on $9,604.34; Claim# 41;<br>Filed: $9,604.34; Reference:<br>Voided on 03/17/11 | 7100-000 | | 736.36 | 1,551,826.94 |
| 03/15/11 | 10306 | RIDGE TOOL CO | Dividend paid   7.66% on $10,447.08; Claim#<br>42; Filed: $10,447.08; Reference:<br>Voided on 03/17/11 | 7100-000 | | 800.97 | 1,551,025.97 |
| 03/15/11 | 10307 | Fedex Freight East | Dividend paid   7.66% on $196,461.77; Claim#<br>45; Filed: $196,461.77; Reference:<br>Voided on 03/17/11 | 7100-000 | | 15,062.67 | 1,535,963.30 |
| 03/15/11 | 10308 | Accumetric, Llc | Dividend paid   7.66% on $1,878.00; Claim# 48;<br>Filed: $1,878.00; Reference:<br>Voided on 03/17/11 | 7100-000 | | 143.99 | 1,535,819.31 |

| | | |
|---|---|---|
| Subtotals : | $0.00 | $21,387.71 |

Exhibit 9

# Form 2

Page: 38

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 03-49243-JS | **Trustee:** DAVID GROCHOCINSKI, TRUSTEE (520067) |
| **Case Name:** BUILDERS PLUMBING & HEATING SUPPLY | **Bank Name:** The Bank of New York Mellon |
| | **Account:** 9200-******78-66 - Checking Account |
| **Taxpayer ID #:** **-***5919 | **Blanket Bond:** $5,000,000.00 (per case limit) |
| **Period Ending:** 11/09/11 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/15/11 | 10309 | Nicor Gas | Dividend paid  7.66% on $4,280.00; Claim# 51; Filed: $4,280.00; Reference: Voided on 03/17/11 | 7100-000 | | 328.15 | 1,535,491.16 |
| 03/15/11 | 10310 | Community Financial Service Center Corp. | Dividend paid  7.66% on $772.00; Claim# 52; Filed: $772.00; Reference: Voided on 03/17/11 | 7100-000 | | 59.19 | 1,535,431.97 |
| 03/15/11 | 10311 | Cdw Computer Centers, Inc. | Dividend paid  7.66% on $9,596.00; Claim# 54; Filed: $9,596.00; Reference: Voided on 03/17/11 | 7100-000 | | 735.72 | 1,534,696.25 |
| 03/15/11 | 10312 | Pitney Bowes Credit Corporation | Dividend paid  7.66% on $8,210.00; Claim# 55; Filed: $8,210.00; Reference: Voided on 03/17/11 | 7100-000 | | 629.46 | 1,534,066.79 |
| 03/15/11 | 10313 | Federal Express Corporation | Dividend paid  7.66% on $2,435.00; Claim# 59; Filed: $2,435.00; Reference: Voided on 03/17/11 | 7100-000 | | 186.69 | 1,533,880.10 |
| 03/15/11 | 10314 | Standard Coffee Service Company | Dividend paid  7.66% on $202.00; Claim# 61; Filed: $202.00; Reference: Voided on 03/17/11 | 7100-000 | | 15.49 | 1,533,864.61 |
| 03/15/11 | 10315 | Anvil Intl. Inc. | Dividend paid  7.66% on $15,011.00; Claim# 63; Filed: $15,011.00; Reference: Voided on 03/17/11 | 7100-000 | | 1,150.89 | 1,532,713.72 |
| 03/15/11 | 10316 | Malco Products, Inc. | Dividend paid  7.66% on $2,761.00; Claim# 64; Filed: $2,761.00; Reference: Voided on 03/17/11 | 7100-000 | | 211.69 | 1,532,502.03 |
| 03/15/11 | 10317 | Roadway Express, Inc. | Dividend paid  7.66% on $2,987.00; Claim# 65; Filed: $2,987.00; Reference: Voided on 03/17/11 | 7100-000 | | 229.01 | 1,532,273.02 |
| 03/15/11 | 10318 | Bravo | Dividend paid  7.66% on $350.00; Claim# 66; Filed: $350.00; Reference: Voided on 03/17/11 | 7100-000 | | 26.83 | 1,532,246.19 |
| 03/15/11 | 10319 | American Wall Tie Co | Dividend paid  7.66% on $6,307.61; Claim# 68; Filed: $6,307.61; Reference: Voided on 03/17/11 | 7100-000 | | 483.60 | 1,531,762.59 |
| 03/15/11 | 10320 | A Dandy Cooling & Heating | Dividend paid  7.66% on $176.00; Claim# 69; Filed: $176.00; Reference: Voided on 03/17/11 | 7100-000 | | 13.49 | 1,531,749.10 |
| 03/15/11 | 10321 | Roe Construction | Dividend paid  7.66% on $695.68; Claim# 72; Filed: $695.68; Reference: Voided on 03/17/11 | 7100-000 | | 53.34 | 1,531,695.76 |
| | | | Subtotals : | | $0.00 | $4,123.55 | |

Exhibit 9

# Form 2

Page: 39

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 03-49243-JS | | **Trustee:** | DAVID GROCHOCINSKI, TRUSTEE (520067) | | |
| **Case Name:** | BUILDERS PLUMBING & HEATING SUPPLY | | **Bank Name:** | The Bank of New York Mellon | | |
| | | | **Account:** | 9200-******78-66 - Checking Account | | |
| **Taxpayer ID #:** | **-***5919 | | **Blanket Bond:** | $5,000,000.00  (per case limit) | | |
| **Period Ending:** | 11/09/11 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/15/11 | 10322 | Kissler & Co Inc | Dividend paid   7.66% on $3,805.00; Claim# 73; Filed: $3,805.00; Reference: Voided on 03/17/11 | 7100-000 | | 291.73 | 1,531,404.03 |
| 03/15/11 | 10323 | Wal-rich Corporation | Dividend paid   7.66% on $760.00; Claim# 74; Filed: $760.00; Reference: Voided on 03/17/11 | 7100-000 | | 58.27 | 1,531,345.76 |
| 03/15/11 | 10324 | Reinders Bros Inc | Dividend paid   7.66% on $614.58; Claim# 76; Filed: $614.58; Reference: Voided on 03/17/11 | 7100-000 | | 47.12 | 1,531,298.64 |
| 03/15/11 | 10325 | S K Culver Co | Dividend paid   7.66% on $1,035.00; Claim# 81; Filed: $1,035.00; Reference: Voided on 03/17/11 | 7100-000 | | 79.35 | 1,531,219.29 |
| 03/15/11 | 10326 | Dekorra Products | Dividend paid   7.66% on $343.00; Claim# 83; Filed: $343.00; Reference: Voided on 03/17/11 | 7100-000 | | 26.30 | 1,531,192.99 |
| 03/15/11 | 10327 | Leonard Valve Co | Dividend paid   7.66% on $34,638.00; Claim# 88; Filed: $34,638.00; Reference: Voided on 03/17/11 | 7100-000 | | 2,655.69 | 1,528,537.30 |
| 03/15/11 | 10328 | Diamond Plastics Corp. | Dividend paid   7.66% on $14,234.20; Claim# 90; Filed: $14,234.20; Reference: Voided on 03/17/11 | 7100-000 | | 1,091.33 | 1,527,445.97 |
| 03/15/11 | 10329 | Woodland Inc | Dividend paid   7.66% on $1,086.00; Claim# 93; Filed: $1,086.00; Reference: Voided on 03/17/11 | 7100-000 | | 83.26 | 1,527,362.71 |
| 03/15/11 | 10330 | Lasco Bathware | Dividend paid   7.66% on $73,885.71; Claim# 94; Filed: $188,966.00; Reference: Voided on 03/17/11 | 7100-000 | | 5,664.80 | 1,521,697.91 |
| 03/15/11 | 10331 | General Wire Spring Co | Dividend paid   7.66% on $1,801.61; Claim# 97; Filed: $1,801.61; Reference: Voided on 03/17/11 | 7100-000 | | 138.13 | 1,521,559.78 |
| 03/15/11 | 10332 | General Wire Spring Co | Dividend paid   7.66% on $10,164.78; Claim# 98; Filed: $10,164.78; Reference: Voided on 03/17/11 | 7100-000 | | 779.33 | 1,520,780.45 |
| 03/15/11 | 10333 | Lawn Care By Walter | Dividend paid   7.66% on $141.00; Claim# 100; Filed: $141.00; Reference: Voided on 03/17/11 | 7100-000 | | 10.81 | 1,520,769.64 |
| 03/15/11 | 10334 | Carstin Brands Inc | Dividend paid   7.66% on $1,507.68; Claim# 105; Filed: $1,507.68; Reference: Voided on 03/17/11 | 7100-000 | | 115.59 | 1,520,654.05 |

| | | | Subtotals : | $0.00 | $11,041.71 | |
|---|---|---|---|---|---|---|

{} Asset reference(s)

Printed: 11/09/2011 09:57 AM    V.12.57

Exhibit 9

# Form 2

Page: 40

## Cash Receipts And Disbursements Record

| Case Number: | 03-49243-JS | Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Case Name: | BUILDERS PLUMBING & HEATING SUPPLY | Bank Name: | The Bank of New York Mellon |
| | | Account: | 9200-*******78-66 - Checking Account |
| Taxpayer ID #: | **-***5919 | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 11/09/11 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/15/11 | 10335 | National Waterworks | Dividend paid  7.66% on $5,169.04; Claim# 107; Filed: $5,169.04; Reference:<br>Voided on 03/17/11 | 7100-000 | | 396.31 | 1,520,257.74 |
| 03/15/11 | 10336 | Partsco | Dividend paid  7.66% on $453.00; Claim# 110; Filed: $453.00; Reference:<br>Voided on 03/17/11 | 7100-000 | | 34.73 | 1,520,223.01 |
| 03/15/11 | 10337 | Crane Plumbing/showerite | Dividend paid  7.66% on $83,940.85; Claim# 111; Filed: $83,940.85; Reference:<br>Voided on 03/17/11 | 7100-000 | | 6,435.72 | 1,513,787.29 |
| 03/15/11 | 10338 | Axberg Heating Company Inc | Dividend paid  7.66% on $815.00; Claim# 114; Filed: $815.00; Reference:<br>Voided on 03/17/11 | 7100-000 | | 62.49 | 1,513,724.80 |
| 03/15/11 | 10339 | Kast Marketing | Dividend paid  7.66% on $3,382.00; Claim# 116; Filed: $3,382.00; Reference:<br>Voided on 03/17/11 | 7100-000 | | 259.30 | 1,513,465.50 |
| 03/15/11 | 10340 | Air Comfort Products | Dividend paid  7.66% on $4,776.33; Claim# 117; Filed: $4,776.33; Reference:<br>Voided on 03/17/11 | 7100-000 | | 366.20 | 1,513,099.30 |
| 03/15/11 | 10341 | Louisville Gas And Electric Company | Dividend paid  7.66% on $1,411.00; Claim# 120; Filed: $1,411.00; Reference:<br>Voided on 03/17/11 | 7100-000 | | 108.18 | 1,512,991.12 |
| 03/15/11 | 10342 | Itt Industries, Shared Services | Dividend paid  7.66% on $84.88; Claim# 122; Filed: $84.88; Reference:<br>Voided on 03/17/11 | 7100-000 | | 6.51 | 1,512,984.61 |
| 03/15/11 | 10343 | Overnite Transportation Company | Dividend paid  7.66% on $6,097.00; Claim# 127; Filed: $6,097.00; Reference:<br>Voided on 03/17/11 | 7100-000 | | 467.46 | 1,512,517.15 |
| 03/15/11 | 10344 | Glentronics, Inc. | Dividend paid  7.66% on $31,267.00; Claim# 129; Filed: $31,267.00; Reference:<br>Voided on 03/17/11 | 7100-000 | | 2,397.23 | 1,510,119.92 |
| 03/15/11 | 10345 | American Granby Inc | Dividend paid  7.66% on $1,286.00; Claim# 136; Filed: $1,286.00; Reference:<br>Voided on 03/17/11 | 7100-000 | | 98.60 | 1,510,021.32 |
| 03/15/11 | 10346 | Black Swan Mfg Co | Dividend paid  7.66% on $9,976.72; Claim# 140; Filed: $9,976.72; Reference:<br>Voided on 03/17/11 | 7100-000 | | 764.91 | 1,509,256.41 |
| 03/15/11 | 10347 | Amdex Inc | Dividend paid  7.66% on $297.00; Claim# 142; Filed: $297.00; Reference:<br>Voided on 03/17/11 | 7100-000 | | 22.77 | 1,509,233.64 |

Subtotals :  $0.00    $11,420.41

{} Asset reference(s)

Printed: 11/09/2011 09:57 AM    V.12.57

Exhibit 9

# Form 2

Page: 41

## Cash Receipts And Disbursements Record

| Case Number: | 03-49243-JS | | Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
|---|---|---|---|---|
| Case Name: | BUILDERS PLUMBING & HEATING SUPPLY | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | 9200-******78-66 - Checking Account |
| Taxpayer ID #: | **-***5919 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 11/09/11 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/15/11 | 10348 | Amdex Inc | Dividend paid  7.66% on $152.00; Claim# 143; Filed: $152.00; Reference: Voided on 03/17/11 | 7100-000 | | 11.65 | 1,509,221.99 |
| 03/15/11 | 10349 | Amdex Inc | Dividend paid  7.66% on $222.00; Claim# 144; Filed: $222.00; Reference: Voided on 03/17/11 | 7100-000 | | 17.02 | 1,509,204.97 |
| 03/15/11 | 10350 | Amdex Inc | Dividend paid  7.66% on $185.00; Claim# 145; Filed: $185.00; Reference: Voided on 03/17/11 | 7100-000 | | 14.18 | 1,509,190.79 |
| 03/15/11 | 10351 | Amdex Inc | Dividend paid  7.66% on $117.00; Claim# 146; Filed: $117.00; Reference: Voided on 03/17/11 | 7100-000 | | 8.97 | 1,509,181.82 |
| 03/15/11 | 10352 | Indiana Assoc Of Plbg Htg | Dividend paid  7.66% on $580.00; Claim# 148; Filed: $580.00; Reference: Voided on 03/17/11 | 7100-000 | | 44.47 | 1,509,137.35 |
| 03/15/11 | 10353 | Shubee Inc | Dividend paid  7.66% on $1,440.00; Claim# 152; Filed: $1,440.00; Reference: Voided on 03/17/11 | 7100-000 | | 110.40 | 1,509,026.95 |
| 03/15/11 | 10354 | Halco Lighting Corp | Dividend paid  7.66% on $701.00; Claim# 153; Filed: $701.00; Reference: Voided on 03/17/11 | 7100-000 | | 53.75 | 1,508,973.20 |
| 03/15/11 | 10355 | Tjernlund Products Inc | Dividend paid  7.66% on $221.53; Claim# 155; Filed: $221.53; Reference: Voided on 03/18/11 | 7100-000 | | 16.98 | 1,508,956.22 |
| 03/15/11 | 10356 | Traditional Concepts Inc | Dividend paid  7.66% on $473.29; Claim# 156; Filed: $473.29; Reference: Voided on 03/18/11 | 7100-000 | | 36.29 | 1,508,919.93 |
| 03/15/11 | 10357 | Ziebell | Dividend paid  7.66% on $240.28; Claim# 157; Filed: $240.28; Reference: Voided on 03/18/11 | 7100-000 | | 18.42 | 1,508,901.51 |
| 03/15/11 | 10358 | John & Ray Kotlarz | Dividend paid  7.66% on $450.00; Claim# 158; Filed: $450.00; Reference: Voided on 03/18/11 | 7100-000 | | 34.50 | 1,508,867.01 |
| 03/15/11 | 10359 | Metro Staff | Dividend paid  7.66% on $259.00; Claim# 159; Filed: $259.00; Reference: Voided on 03/18/11 | 7100-000 | | 19.86 | 1,508,847.15 |
| 03/15/11 | 10360 | Helsel - Jepperson | Dividend paid  7.66% on $147.46; Claim# 161; Filed: $147.46; Reference: Voided on 03/18/11 | 7100-000 | | 11.31 | 1,508,835.84 |

Subtotals :  $0.00   $397.80

{} Asset reference(s)                                                 Printed: 11/09/2011 09:57 AM   V.12.57

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Case Number: 03-49243-JS
Case Name: BUILDERS PLUMBING & HEATING SUPPLY

Taxpayer ID #: **-***5919
Period Ending: 11/09/11

Trustee: DAVID GROCHOCINSKI, TRUSTEE (520067)
Bank Name: The Bank of New York Mellon
Account: 9200-******78-66 - Checking Account
Blanket Bond: $5,000,000.00  (per case limit)
Separate Bond: N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 03/15/11 | 10361 | Avalon Petroleum Co | Dividend paid  7.66% on $13,961.00; Claim# 162; Filed: $13,961.00; Reference: Voided on 03/18/11 | 7100-000 | | 1,070.39 | 1,507,765.45 |
| 03/15/11 | 10362 | Fleming Door & Window Co | Dividend paid  7.66% on $200.91; Claim# 163; Filed: $200.91; Reference: Voided on 03/18/11 | 7100-000 | | 15.40 | 1,507,750.05 |
| 03/15/11 | 10363 | Comfort Supply | Dividend paid  7.66% on $474.00; Claim# 164; Filed: $474.00; Reference: Voided on 03/18/11 | 7100-000 | | 36.34 | 1,507,713.71 |
| 03/15/11 | 10364 | B & B Electronics | Dividend paid  7.66% on $176.80; Claim# 165; Filed: $176.80; Reference: Voided on 03/18/11 | 7100-000 | | 13.56 | 1,507,700.15 |
| 03/15/11 | 10365 | In O Vate Technologies | Dividend paid  7.66% on $73.70; Claim# 169; Filed: $73.70; Reference: Voided on 03/18/11 | 7100-000 | | 5.65 | 1,507,694.50 |
| 03/15/11 | 10366 | Mc Culloch Industries Inc | Dividend paid  7.66% on $86.00; Claim# 170; Filed: $86.00; Reference: Voided on 03/18/11 | 7100-000 | | 6.59 | 1,507,687.91 |
| 03/15/11 | 10367 | Goss Inc | Dividend paid  7.66% on $2,332.40; Claim# 172; Filed: $2,332.40; Reference: Voided on 03/18/11 | 7100-000 | | 178.82 | 1,507,509.09 |
| 03/15/11 | 10368 | V I T Products Inc | Dividend paid  7.66% on $719.69; Claim# 175; Filed: $719.69; Reference: Voided on 03/18/11 | 7100-000 | | 55.18 | 1,507,453.91 |
| 03/15/11 | 10369 | Connecticut Stamping & Bending | Dividend paid  7.66% on $2,744.00; Claim# 177; Filed: $2,744.00; Reference: Voided on 03/18/11 | 7100-000 | | 210.38 | 1,507,243.53 |
| 03/15/11 | 10370 | Illinois Fibre Specialty Co. | Dividend paid  7.66% on $1,700.00; Claim# 179; Filed: $1,700.00; Reference: Voided on 03/18/11 | 7100-000 | | 130.34 | 1,507,113.19 |
| 03/15/11 | 10371 | Jacuzzi Whirlpool Bath | Dividend paid  7.66% on $1,104,406.00; Claim# 180; Filed: $1,104,406.00; Reference: Voided on 03/18/11 | 7100-000 | | 84,674.52 | 1,422,438.67 |
| 03/15/11 | 10372 | G T B Trucking, Inc | Dividend paid  7.66% on $400.00; Claim# 181; Filed: $400.00; Reference: Voided on 03/18/11 | 7100-000 | | 30.67 | 1,422,408.00 |
| 03/15/11 | 10373 | Heights Glass & Mirror | Dividend paid  7.66% on $14,455.08; Claim# 182; Filed: $14,455.08; Reference: Voided on 03/18/11 | 7100-000 | | 1,108.27 | 1,421,299.73 |

Subtotals :  $0.00   $87,536.11

{} Asset reference(s)

Printed: 11/09/2011 09:57 AM   V.12.57

Exhibit 9

# Form 2

Page: 43

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 03-49243-JS | |
| Case Name: | BUILDERS PLUMBING & HEATING SUPPLY | |
| | | |
| Taxpayer ID #: | **-***5919 | |
| Period Ending: | 11/09/11 | |

| | |
|---|---|
| Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******78-66 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 03/15/11 | 10374 | Elkay Mfg Co. | Dividend paid   7.66% on $335,323.00; Claim# 185; Filed: $335,323.00; Reference: Voided on 03/18/11 | 7100-000 | | 25,709.13 | 1,395,590.60 |
| 03/15/11 | 10375 | Halsey Taylor | Dividend paid   7.66% on $3,955.13; Claim# 187; Filed: $3,955.13; Reference: Voided on 03/18/11 | 7100-000 | | 303.24 | 1,395,287.36 |
| 03/15/11 | 10376 | Wash Around The Clock | Dividend paid   7.66% on $1,411.00; Claim# 188; Filed: $1,411.00; Reference: Voided on 03/18/11 | 7100-000 | | 108.18 | 1,395,179.18 |
| 03/15/11 | 10377 | Dawn Industries Inc | Dividend paid   7.66% on $3,458.74; Claim# 190; Filed: $3,458.74; Reference: Voided on 03/18/11 | 7100-000 | | 265.18 | 1,394,914.00 |
| 03/15/11 | 10378 | Nu Calgon Wholesaler Inc. | Dividend paid   7.66% on $624.91; Claim# 193; Filed: $624.91; Reference: Voided on 03/18/11 | 7100-000 | | 47.91 | 1,394,866.09 |
| 03/15/11 | 10379 | Cintas Corporation #18 | Dividend paid   7.66% on $855.31; Claim# 194; Filed: $855.31; Reference: Voided on 03/18/11 | 7100-000 | | 65.58 | 1,394,800.51 |
| 03/15/11 | 10380 | Miller Sales | Dividend paid   7.66% on $4,846.55; Claim# 195; Filed: $4,846.55; Reference: Voided on 03/18/11 | 7100-000 | | 371.58 | 1,394,428.93 |
| 03/15/11 | 10381 | Kieft Brothers Inc | Dividend paid   7.66% on $1,644.83; Claim# 197; Filed: $1,644.83; Reference: Voided on 03/18/11 | 7100-000 | | 126.11 | 1,394,302.82 |
| 03/15/11 | 10382 | Mid America Water Treatment | Dividend paid   7.66% on $412.70; Claim# 199; Filed: $412.70; Reference: Voided on 03/18/11 | 7100-000 | | 31.64 | 1,394,271.18 |
| 03/15/11 | 10383 | Added Sales Co. | Dividend paid   7.66% on $26,814.00; Claim# 200; Filed: $26,814.00; Reference: Voided on 03/18/11 | 7100-000 | | 2,055.82 | 1,392,215.36 |
| 03/15/11 | 10384 | Packaged Concrete Inc. | Dividend paid   7.66% on $1,094.16; Claim# 202; Filed: $1,094.16; Reference: Voided on 03/18/11 | 7100-000 | | 83.89 | 1,392,131.47 |
| 03/15/11 | 10385 | Distinctive Development Corporation | Dividend paid   7.66% on $33,927.40; Claim# 203; Filed: $33,927.40; Reference: Voided on 03/18/11 | 7100-000 | | 2,601.20 | 1,389,530.27 |
| 03/15/11 | 10386 | Dba Dream Homes | Dividend paid   7.66% on $854.00; Claim# 204; Filed: $854.00; Reference: Voided on 03/18/11 | 7100-000 | | 65.48 | 1,389,464.79 |

| | | | | Subtotals : | $0.00 | $31,834.94 | |

Exhibit 9

# Form 2

Page: 44

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 03-49243-JS | |
| **Case Name:** | BUILDERS PLUMBING & HEATING SUPPLY | |
| **Taxpayer ID #:** | **-***5919 | |
| **Period Ending:** | 11/09/11 | |

| | |
|---|---|
| **Trustee:** | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-******78-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 03/15/11 | 10387 | Sunroc Company | Dividend paid   7.66% on $938.74; Claim# 206; Filed: $938.74; Reference: Voided on 03/18/11 | 7100-000 | | 71.97 | 1,389,392.82 |
| 03/15/11 | 10388 | Shorr Paper Products | Dividend paid   7.66% on $3,920.97; Claim# 211; Filed: $3,920.97; Reference: Voided on 03/18/11 | 7100-000 | | 300.62 | 1,389,092.20 |
| 03/15/11 | 10389 | Best Bath | Dividend paid   7.66% on $1,445.00; Claim# 217; Filed: $1,445.00; Reference: Voided on 03/18/11 | 7100-000 | | 110.79 | 1,388,981.41 |
| 03/15/11 | 10390 | Legacy Property Management | Dividend paid   7.66% on $178.50; Claim# 219; Filed: $178.50; Reference: Voided on 03/18/11 | 7100-000 | | 13.69 | 1,388,967.72 |
| 03/15/11 | 10391 | Kloptowsky, Jason | Dividend paid   7.66% on $100.00; Claim# 222; Filed: $100.00; Reference: Voided on 03/18/11 | 7100-000 | | 7.67 | 1,388,960.05 |
| 03/15/11 | 10392 | Chicago Messenger Service | Dividend paid   7.66% on $5,338.36; Claim# 223; Filed: $5,338.36; Reference: Voided on 03/18/11 | 7100-000 | | 409.29 | 1,388,550.76 |
| 03/15/11 | 10393 | Uni-line North America | Dividend paid   7.66% on $733.72; Claim# 224; Filed: $733.72; Reference: Voided on 03/18/11 | 7100-000 | | 56.25 | 1,388,494.51 |
| 03/15/11 | 10394 | Michael Wagner & Sons Inc | Dividend paid   7.66% on $520.88; Claim# 225; Filed: $520.88; Reference: Voided on 03/18/11 | 7100-000 | | 39.94 | 1,388,454.57 |
| 03/15/11 | 10395 | Armor Shield Construction | Dividend paid   7.66% on $885.80; Claim# 227; Filed: $885.80; Reference: Voided on 03/18/11 | 7100-000 | | 67.91 | 1,388,386.66 |
| 03/15/11 | 10396 | Reed Mfg | Dividend paid   7.66% on $434.18; Claim# 228; Filed: $434.18; Reference: Voided on 03/18/11 | 7100-000 | | 33.29 | 1,388,353.37 |
| 03/15/11 | 10397 | C & S Manufacturing | Dividend paid   7.66% on $113.62; Claim# 231; Filed: $113.62; Reference: Voided on 03/18/11 | 7100-000 | | 8.71 | 1,388,344.66 |
| 03/15/11 | 10398 | Bermad Valve Co | Dividend paid   7.66% on $871.00; Claim# 233; Filed: $871.00; Reference: Voided on 03/18/11 | 7100-000 | | 66.78 | 1,388,277.88 |
| 03/15/11 | 10399 | Dons Lawn & Garden | Dividend paid   7.66% on $106.05; Claim# 239; Filed: $106.05; Reference: Voided on 03/18/11 | 7100-000 | | 8.13 | 1,388,269.75 |

Subtotals :              $0.00        $1,195.04

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 45

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 03-49243-JS | **Trustee:** DAVID GROCHOCINSKI, TRUSTEE (520067) |
| **Case Name:** BUILDERS PLUMBING & HEATING SUPPLY | **Bank Name:** The Bank of New York Mellon |
| | **Account:** 9200-******78-66 - Checking Account |
| **Taxpayer ID #:** **-***5919 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 11/09/11 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/15/11 | 10400 | Dura Plastic Products Inc | Dividend paid   7.66% on $450.20; Claim# 240; Filed: $450.20; Reference:<br>Voided on 03/18/11 | 7100-000 | | 34.52 | 1,388,235.23 |
| 03/15/11 | 10401 | L D Kichler Co | Dividend paid   7.66% on $52,583.79; Claim# 243; Filed: $52,583.79; Reference:<br>Voided on 03/18/11 | 7100-000 | | 4,031.59 | 1,384,203.64 |
| 03/15/11 | 10402 | Ideal Plumbing Inc | Dividend paid   7.66% on $152.00; Claim# 245; Filed: $152.00; Reference:<br>Voided on 03/18/11 | 7100-000 | | 11.65 | 1,384,191.99 |
| 03/15/11 | 10403 | Midwest Arbor Corp | Dividend paid   7.66% on $512.00; Claim# 249; Filed: $512.00; Reference:<br>Voided on 03/18/11 | 7100-000 | | 39.25 | 1,384,152.74 |
| 03/15/11 | 10404 | Stay Green Sprinkler Systems | Dividend paid   7.66% on $235.08; Claim# 250; Filed: $235.08; Reference:<br>Voided on 03/18/11 | 7100-000 | | 18.02 | 1,384,134.72 |
| 03/15/11 | 10405 | Corrosion Products Inc | Dividend paid   7.66% on $236.40; Claim# 251; Filed: $236.40; Reference:<br>Voided on 03/18/11 | 7100-000 | | 18.12 | 1,384,116.60 |
| 03/15/11 | 10406 | Weather Tec Corp | Dividend paid   7.66% on $741.02; Claim# 252; Filed: $741.02; Reference:<br>Voided on 03/18/11 | 7100-000 | | 56.81 | 1,384,059.79 |
| 03/15/11 | 10407 | Cash Acme, Inc. | Dividend paid   7.66% on $368.00; Claim# 255; Filed: $368.00; Reference:<br>Voided on 03/18/11 | 7100-000 | | 28.21 | 1,384,031.58 |
| 03/15/11 | 10408 | Cheviot Products | Dividend paid   7.66% on $1,967.50; Claim# 257; Filed: $1,967.50; Reference:<br>Voided on 03/18/11 | 7100-000 | | 150.85 | 1,383,880.73 |
| 03/15/11 | 10409 | Matco Norca Inc | Dividend paid   7.66% on $8,861.00; Claim# 258; Filed: $8,861.00; Reference:<br>Voided on 03/18/11 | 7100-000 | | 679.37 | 1,383,201.36 |
| 03/15/11 | 10410 | Aa Thread Seal Tape Inc | Dividend paid   7.66% on $1,649.30; Claim# 260; Filed: $1,649.30; Reference:<br>Voided on 03/18/11 | 7100-000 | | 126.45 | 1,383,074.91 |
| 03/15/11 | 10411 | Bell Fuels Inc | Dividend paid   7.66% on $9,227.01; Claim# 261; Filed: $9,227.01; Reference:<br>Voided on 03/18/11 | 7100-000 | | 707.43 | 1,382,367.48 |
| 03/15/11 | 10412 | John J Moroney & Co | Dividend paid   7.66% on $290.58; Claim# 262; Filed: $290.58; Reference:<br>Voided on 03/18/11 | 7100-000 | | 22.28 | 1,382,345.20 |

| | | | Subtotals : | | $0.00 | $5,924.55 | |

{} Asset reference(s)

Exhibit 9

## Form 2

Page: 46

### Cash Receipts And Disbursements Record

| Case Number: | 03-49243-JS | | Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Case Name: | BUILDERS PLUMBING & HEATING SUPPLY | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | 9200-******78-66 - Checking Account |
| Taxpayer ID #: | **-***5919 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 11/09/11 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/15/11 | 10413 | Campbell Manufacturing Inc | Dividend paid  7.66% on $109.77; Claim# 268;<br>Filed: $109.77; Reference:<br>Voided on 03/18/11 | 7100-000 | | 8.42 | 1,382,336.78 |
| 03/15/11 | 10414 | Acorn Engineering Co | Dividend paid  7.66% on $8,779.00; Claim#<br>269; Filed: $8,779.00; Reference:<br>Voided on 03/18/11 | 7100-000 | | 673.08 | 1,381,663.70 |
| 03/15/11 | 10415 | Peerless Pottery | Dividend paid  7.66% on $153.28; Claim# 270;<br>Filed: $153.28; Reference:<br>Voided on 03/18/11 | 7100-000 | | 11.75 | 1,381,651.95 |
| 03/15/11 | 10416 | T Matera & Associates | Dividend paid  7.66% on $24,174.54; Claim#<br>272; Filed: $24,174.54; Reference:<br>Voided on 03/18/11 | 7100-000 | | 1,853.46 | 1,379,798.49 |
| 03/15/11 | 10417 | E L Mustee & Sons Inc | Dividend paid  7.66% on $110,340.22; Claim#<br>275; Filed: $110,340.22; Reference:<br>Voided on 03/18/11 | 7100-000 | | 8,459.76 | 1,371,338.73 |
| 03/15/11 | 10418 | Alsons Corporation | Dividend paid  7.66% on $7,028.11; Claim#<br>277; Filed: $7,028.11; Reference:<br>Voided on 03/18/11 | 7100-000 | | 538.84 | 1,370,799.89 |
| 03/15/11 | 10419 | Portals Plus Inc | Dividend paid  7.66% on $1,651.59; Claim#<br>283; Filed: $1,651.59; Reference:<br>Voided on 03/18/11 | 7100-000 | | 126.63 | 1,370,673.26 |
| 03/15/11 | 10420 | Plymouth Products | Dividend paid  7.66% on $15,929.00; Claim#<br>289; Filed: $15,929.00; Reference:<br>Voided on 03/18/11 | 7100-000 | | 1,221.27 | 1,369,451.99 |
| 03/15/11 | 10421 | Manufacturers Marketing Inc | Dividend paid  7.66% on $1,900.89; Claim#<br>291; Filed: $1,900.89; Reference:<br>Voided on 03/18/11 | 7100-000 | | 145.74 | 1,369,306.25 |
| 03/15/11 | 10422 | T & S Brass & Bronze Works Inc | Dividend paid  7.66% on $40,696.89; Claim#<br>292; Filed: $40,696.89; Reference:<br>Voided on 03/18/11 | 7100-000 | | 3,120.22 | 1,366,186.03 |
| 03/15/11 | 10423 | Black & Decker | Dividend paid  7.66% on $67.04; Claim# 293;<br>Filed: $67.04; Reference:<br>Voided on 03/18/11 | 7100-000 | | 5.14 | 1,366,180.89 |
| 03/15/11 | 10424 | Wheatland Tube Co | Dividend paid  7.66% on $29,473.48; Claim#<br>294; Filed: $29,473.48; Reference:<br>Voided on 03/18/11 | 7100-000 | | 2,259.72 | 1,363,921.17 |
| 03/15/11 | 10425 | Blackburn Manufacturing Co | Dividend paid  7.66% on $1,357.39; Claim#<br>296; Filed: $1,357.39; Reference:<br>Voided on 03/18/11 | 7100-000 | | 104.07 | 1,363,817.10 |

|  |  | Subtotals : | $0.00 | $18,528.10 |
|---|---|---|---|---|

Exhibit 9

# Form 2

Page: 47

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 03-49243-JS | **Trustee:** DAVID GROCHOCINSKI, TRUSTEE (520067) |
| **Case Name:** BUILDERS PLUMBING & HEATING SUPPLY | **Bank Name:** The Bank of New York Mellon |
| | **Account:** 9200-*******78-66 - Checking Account |
| **Taxpayer ID #:** **-***5919 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 11/09/11 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/15/11 | 10426 | Lang State Inc. | Dividend paid   7.66% on $1,345.83; Claim# 297; Filed: $1,345.83; Reference: Voided on 03/18/11 | 7100-000 | | 103.18 | 1,363,713.92 |
| 03/15/11 | 10427 | Excelsior Mfg & Supply Corp | Dividend paid   7.66% on $2,452.60; Claim# 299; Filed: $2,452.60; Reference: Voided on 03/18/11 | 7100-000 | | 188.04 | 1,363,525.88 |
| 03/15/11 | 10428 | Modine Manufacturing Co | Dividend paid   7.66% on $9,759.60; Claim# 301; Filed: $9,759.60; Reference: Voided on 03/18/11 | 7100-000 | | 748.27 | 1,362,777.61 |
| 03/15/11 | 10429 | Cara Enterprises | Dividend paid   7.66% on $945.00; Claim# 302; Filed: $945.00; Reference: Voided on 03/18/11 | 7100-000 | | 72.45 | 1,362,705.16 |
| 03/15/11 | 10430 | Accor Technology | Dividend paid   7.66% on $2,468.91; Claim# 304; Filed: $2,468.91; Reference: Voided on 03/18/11 | 7100-000 | | 189.29 | 1,362,515.87 |
| 03/15/11 | 10431 | Enviro Resources Inc | Dividend paid   7.66% on $2,896.00; Claim# 306; Filed: $2,896.00; Reference: Voided on 03/18/11 | 7100-000 | | 222.04 | 1,362,293.83 |
| 03/15/11 | 10432 | Experian | Dividend paid   7.66% on $1,706.10; Claim# 308; Filed: $1,706.10; Reference: Voided on 03/18/11 | 7100-000 | | 130.81 | 1,362,163.02 |
| 03/15/11 | 10433 | Zurn Industries | Dividend paid   7.66% on $75,025.17; Claim# 310; Filed: $75,025.17; Reference: Voided on 03/18/11 | 7100-000 | | 5,752.16 | 1,356,410.86 |
| 03/15/11 | 10434 | J.w. Harris | Dividend paid   7.66% on $3,137.17; Claim# 315; Filed: $3,137.17; Reference: Voided on 03/18/11 | 7100-000 | | 240.53 | 1,356,170.33 |
| 03/15/11 | 10435 | Seminole Tubular Products | Dividend paid   7.66% on $2,420.00; Claim# 319; Filed: $2,420.00; Reference: Voided on 03/18/11 | 7100-000 | | 185.54 | 1,355,984.79 |
| 03/15/11 | 10436 | Cuno Inc | Dividend paid   7.66% on $5,480.87; Claim# 322; Filed: $5,480.87; Reference: Voided on 03/18/11 | 7100-000 | | 420.22 | 1,355,564.57 |
| 03/15/11 | 10437 | Veterans Messenger Service Inc | Dividend paid   7.66% on $301.55; Claim# 323; Filed: $301.55; Reference: Voided on 03/18/11 | 7100-000 | | 23.12 | 1,355,541.45 |
| 03/15/11 | 10438 | Studio 24 Builders | Dividend paid   7.66% on $163.80; Claim# 325; Filed: $163.80; Reference: Voided on 03/18/11 | 7100-000 | | 12.56 | 1,355,528.89 |
| | | | Subtotals : | | $0.00 | $8,288.21 | |

Exhibit 9

# Form 2

Page: 48

## Cash Receipts And Disbursements Record

| Case Number: | 03-49243-JS | Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
|---|---|---|---|
| Case Name: | BUILDERS PLUMBING & HEATING SUPPLY | Bank Name: | The Bank of New York Mellon |
| | | Account: | 9200-******78-66 - Checking Account |
| Taxpayer ID #: | **-***5919 | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 11/09/11 | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 03/15/11 | 10439 | American Hydronics Llc | Dividend paid  7.66% on $677.08; Claim# 326; Filed: $677.08; Reference: Voided on 03/18/11 | 7100-000 | | 51.91 | 1,355,476.98 |
| 03/15/11 | 10440 | Rainmaid Manufacturing | Dividend paid  7.66% on $73.36; Claim# 327; Filed: $73.36; Reference: Voided on 03/18/11 | 7100-000 | | 5.62 | 1,355,471.36 |
| 03/15/11 | 10441 | Atco Rubber Products Co | Dividend paid  7.66% on $22,855.31; Claim# 328; Filed: $22,855.31; Reference: Voided on 03/18/11 | 7100-000 | | 1,752.31 | 1,353,719.05 |
| 03/15/11 | 10442 | Lane Vent Fast | Dividend paid  7.66% on $2,273.00; Claim# 329; Filed: $2,273.00; Reference: Voided on 03/18/11 | 7100-000 | | 174.27 | 1,353,544.78 |
| 03/15/11 | 10443 | Starzberg Group Ltd | Dividend paid  7.66% on $4,127.76; Claim# 330; Filed: $4,127.76; Reference: Voided on 03/18/11 | 7100-000 | | 316.47 | 1,353,228.31 |
| 03/15/11 | 10444 | Speakman Company | Dividend paid  7.66% on $2,415.29; Claim# 331; Filed: $2,415.29; Reference: Voided on 03/18/11 | 7100-000 | | 185.18 | 1,353,043.13 |
| 03/15/11 | 10445 | Wami Sales Inc | Dividend paid  7.66% on $1,129.56; Claim# 338; Filed: $1,129.56; Reference: Voided on 03/18/11 | 7100-000 | | 86.60 | 1,352,956.53 |
| 03/15/11 | 10446 | Charter Plastics | Dividend paid  7.66% on $12,181.00; Claim# 340; Filed: $12,181.00; Reference: Voided on 03/18/11 | 7100-000 | | 933.91 | 1,352,022.62 |
| 03/15/11 | 10447 | Just Mfg. Co. | Dividend paid  7.66% on $2,517.03; Claim# 341; Filed: $2,517.03; Reference: Voided on 03/18/11 | 7100-000 | | 192.98 | 1,351,829.64 |
| 03/15/11 | 10448 | James Weldon | Dividend paid  7.66% on $614.41; Claim# 342; Filed: $614.41; Reference: Voided on 03/18/11 | 7100-000 | | 47.11 | 1,351,782.53 |
| 03/15/11 | 10449 | Selkirk Metalbestos | Dividend paid  7.66% on $25,607.56; Claim# 345; Filed: $45,403.00; Reference: Voided on 03/18/11 | 7100-000 | | 1,963.32 | 1,349,819.21 |
| 03/15/11 | 10450 | Hancor Inc. | Dividend paid  7.66% on $1,849.00; Claim# 346; Filed: $1,849.00; Reference: Voided on 03/18/11 | 7100-000 | | 141.76 | 1,349,677.45 |
| 03/15/11 | 10451 | Bramer Custom Design | Dividend paid  7.66% on $83.69; Claim# 347; Filed: $83.69; Reference: Voided on 03/18/11 | 7100-000 | | 6.42 | 1,349,671.03 |

Subtotals :    $0.00    $5,857.86

{} Asset reference(s)

Printed: 11/09/2011 09:57 AM    V.12.57

Exhibit 9

# Form 2

Page: 49

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 03-49243-JS | **Trustee:** DAVID GROCHOCINSKI, TRUSTEE (520067) |
| **Case Name:** BUILDERS PLUMBING & HEATING SUPPLY | **Bank Name:** The Bank of New York Mellon |
| | **Account:** 9200-******78-66 - Checking Account |
| **Taxpayer ID #:** **-***5919 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 11/09/11 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/15/11 | 10452 | Lsp Products Group Inc. | Dividend paid   7.66% on $12,537.75; Claim# 348; Filed: $12,537.75; Reference:<br>Voided on 03/18/11 | 7100-000 | | 961.27 | 1,348,709.76 |
| 03/15/11 | 10453 | Regency Wire & Cable | Dividend paid   7.66% on $5,328.26; Claim# 353; Filed: $5,328.26; Reference:<br>Voided on 03/18/11 | 7100-000 | | 408.52 | 1,348,301.24 |
| 03/15/11 | 10454 | Amerec Products | Dividend paid   7.66% on $45,395.99; Claim# 354; Filed: $45,395.99; Reference:<br>Voided on 03/18/11 | 7100-000 | | 3,480.50 | 1,344,820.74 |
| 03/15/11 | 10455 | Printex Designs Inc. | Dividend paid   7.66% on $26,071.00; Claim# 360; Filed: $26,071.00; Reference:<br>Voided on 03/18/11 | 7100-000 | | 1,998.86 | 1,342,821.88 |
| 03/15/11 | 10456 | Little Giant Pump Co | Dividend paid   7.66% on $2,359.20; Claim# 363; Filed: $2,359.20; Reference:<br>Voided on 03/18/11 | 7100-000 | | 180.88 | 1,342,641.00 |
| 03/15/11 | 10457 | Porter Pipe & Supply Co | Dividend paid   7.66% on $1,052.00; Claim# 365; Filed: $1,052.00; Reference:<br>Voided on 03/18/11 | 7100-000 | | 80.66 | 1,342,560.34 |
| 03/15/11 | 10458 | Carry Manufacturing, Inc. | Dividend paid   7.66% on $7,396.42; Claim# 366; Filed: $7,396.42; Reference:<br>Voided on 03/18/11 | 7100-000 | | 567.08 | 1,341,993.26 |
| 03/15/11 | 10459 | Seachrome Inc | Dividend paid   7.66% on $358.09; Claim# 372; Filed: $358.09; Reference:<br>Voided on 03/18/11 | 7100-000 | | 27.45 | 1,341,965.81 |
| 03/15/11 | 10460 | Phillips Flowers | Dividend paid   7.66% on $491.00; Claim# 373; Filed: $491.00; Reference:<br>Voided on 03/18/11 | 7100-000 | | 37.64 | 1,341,928.17 |
| 03/15/11 | 10461 | Gold Coast Freightways Inc | Dividend paid   7.66% on $114.40; Claim# 374; Filed: $114.40; Reference:<br>Voided on 03/18/11 | 7100-000 | | 8.77 | 1,341,919.40 |
| 03/15/11 | 10462 | Midwest Supply Co | Dividend paid   7.66% on $714.74; Claim# 375; Filed: $714.74; Reference:<br>Voided on 03/18/11 | 7100-000 | | 54.80 | 1,341,864.60 |
| 03/15/11 | 10463 | Dave Oconnor | Dividend paid   7.66% on $118,683.00; Claim# 376; Filed: $118,683.00; Reference:<br>Voided on 03/18/11 | 7100-000 | | 9,099.39 | 1,332,765.21 |
| 03/15/11 | 10464 | J M Manufacturing Co Inc | Dividend paid   7.66% on $49,034.88; Claim# 377; Filed: $49,034.88; Reference:<br>Voided on 03/18/11 | 7100-000 | | 3,759.49 | 1,329,005.72 |

| | | |
|---|---|---|
| Subtotals : | $0.00 | $20,665.31 |

Exhibit 9

# Form 2

Page: 50

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 03-49243-JS |
| **Case Name:** | BUILDERS PLUMBING & HEATING SUPPLY |
| **Taxpayer ID #:** | **-***5919 |
| **Period Ending:** | 11/09/11 |

| | |
|---|---|
| **Trustee:** | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-******78-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 03/15/11 | 10465 | Big Foot Manufacturing Co | Dividend paid  7.66% on $472.56; Claim# 379; Filed: $472.56; Reference: Voided on 03/18/11 | 7100-000 | | 36.23 | 1,328,969.49 |
| 03/15/11 | 10466 | Tienstra Plumbing | Dividend paid  7.66% on $914.42; Claim# 381; Filed: $914.42; Reference: Voided on 03/18/11 | 7100-000 | | 70.11 | 1,328,899.38 |
| 03/15/11 | 10467 | Mincron Sbc Belt | Dividend paid  7.66% on $28,342.17; Claim# 383; Filed: $28,342.17; Reference: Voided on 03/18/11 | 7100-000 | | 2,172.99 | 1,326,726.39 |
| 03/15/11 | 10468 | Ljr Graphics Inc | Dividend paid  7.66% on $24,775.08; Claim# 384; Filed: $24,775.08; Reference: Voided on 03/18/11 | 7100-000 | | 1,899.50 | 1,324,826.89 |
| 03/15/11 | 10469 | Riddile & Associates | Dividend paid  7.66% on $14,212.60; Claim# 386; Filed: $14,212.60; Reference: Voided on 03/18/11 | 7100-000 | | 1,089.68 | 1,323,737.21 |
| 03/15/11 | 10470 | Bornquist Inc | Dividend paid  7.66% on $40,227.83; Claim# 389; Filed: $40,227.83; Reference: Voided on 03/18/11 | 7100-000 | | 3,084.26 | 1,320,652.95 |
| 03/15/11 | 10471 | Guardian Equipment | Dividend paid  7.66% on $4,330.00; Claim# 391; Filed: $4,330.00; Reference: Voided on 03/18/11 | 7100-000 | | 331.98 | 1,320,320.97 |
| 03/15/11 | 10472 | Braxton Harris Co. | Dividend paid  7.66% on $1,141.94; Claim# 393; Filed: $1,141.94; Reference: Voided on 03/18/11 | 7100-000 | | 87.55 | 1,320,233.42 |
| 03/15/11 | 10473 | Gerber Plumbing Fixtures Inc | Dividend paid  7.66% on $302,198.00; Claim# 394; Filed: $302,198.00; Reference: Voided on 03/18/11 | 7100-000 | | 23,169.44 | 1,297,063.98 |
| 03/15/11 | 10474 | T G F Enterprises | Dividend paid  7.66% on $726.53; Claim# 398; Filed: $726.53; Reference: Voided on 03/18/11 | 7100-000 | | 55.70 | 1,297,008.28 |
| 03/15/11 | 10475 | Kessler Sunbelt Distribution | Dividend paid  7.66% on $10,673.04; Claim# 400; Filed: $10,673.04; Reference: Voided on 03/18/11 | 7100-000 | | 818.30 | 1,296,189.98 |
| 03/15/11 | 10476 | Multi Fitting Corporation | Dividend paid  7.66% on $364.77; Claim# 402; Filed: $364.77; Reference: Voided on 03/18/11 | 7100-000 | | 27.97 | 1,296,162.01 |
| 03/15/11 | 10477 | Old Dominion Freight Line Inc | Dividend paid  7.66% on $4,904.00; Claim# 403; Filed: $4,904.00; Reference: Voided on 03/18/11 | 7100-000 | | 375.99 | 1,295,786.02 |

Subtotals :                    $0.00          $33,219.70

{} Asset reference(s)                                                                                      Printed: 11/09/2011 09:57 AM    V.12.57

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 03-49243-JS |
| **Case Name:** | BUILDERS PLUMBING & HEATING SUPPLY |
| **Taxpayer ID #:** | **-***5919 |
| **Period Ending:** | 11/09/11 |

| | |
|---|---|
| **Trustee:** | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-******78-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/15/11 | 10478 | Wisconsin Electric Power Co. | Dividend paid   7.66% on $1,435.00; Claim#<br>405; Filed: $1,435.00; Reference:<br>Voided on 03/18/11 | 7100-000 | | 110.02 | 1,295,676.00 |
| 03/15/11 | 10479 | Rector Seal | Dividend paid   7.66% on $14,247.50; Claim#<br>407; Filed: $14,247.50; Reference:<br>Voided on 03/18/11 | 7100-000 | | 1,092.35 | 1,294,583.65 |
| 03/15/11 | 10480 | Fluidmaster, Inc. | Dividend paid   7.66% on $13,577.00; Claim#<br>409; Filed: $13,577.00; Reference:<br>Voided on 03/18/11 | 7100-000 | | 1,040.95 | 1,293,542.70 |
| 03/15/11 | 10481 | Marlin Leasing Corp. | Dividend paid   7.66% on $689.00; Claim# 411;<br>Filed: $689.00; Reference:<br>Voided on 03/18/11 | 7100-000 | | 52.83 | 1,293,489.87 |
| 03/15/11 | 10482 | Usf Holland Inc. | Dividend paid   7.66% on $3,584.00; Claim#<br>412; Filed: $3,584.00; Reference:<br>Voided on 03/18/11 | 7100-000 | | 274.78 | 1,293,215.09 |
| 03/15/11 | 10483 | Karla Johnson | Dividend paid   7.66% on $2,756.41; Claim#<br>413U; Filed: $2,756.41; Reference:<br>Voided on 03/18/11 | 7100-000 | | 211.33 | 1,293,003.76 |
| 03/15/11 | 10484 | Lippert Corp | Dividend paid   7.66% on $31,660.45; Claim#<br>415; Filed: $31,660.45; Reference:<br>Voided on 03/18/11 | 7100-000 | | 2,427.40 | 1,290,576.36 |
| 03/15/11 | 10485 | Wilkins Regulator | Dividend paid   7.66% on $6,988.00; Claim#<br>420; Filed: $6,988.00; Reference:<br>Voided on 03/18/11 | 7100-000 | | 535.77 | 1,290,040.59 |
| 03/15/11 | 10486 | Recall Total Information Mgmt | Dividend paid   7.66% on $1,169.00; Claim#<br>422; Filed: $1,169.00; Reference:<br>Voided on 03/18/11 | 7100-000 | | 89.63 | 1,289,950.96 |
| 03/15/11 | 10487 | Frederick A Lurie | Dividend paid   7.66% on $1,390.30; Claim#<br>423; Filed: $1,390.30; Reference:<br>Voided on 03/18/11 | 7100-000 | | 106.59 | 1,289,844.37 |
| 03/15/11 | 10488 | Liberty Pumps | Dividend paid   7.66% on $1,971.60; Claim#<br>425; Filed: $1,971.60; Reference:<br>Voided on 03/18/11 | 7100-000 | | 151.16 | 1,289,693.21 |
| 03/15/11 | 10489 | Haydee Ranzola | Dividend paid   7.66% on $250.00; Claim# 428;<br>Filed: $250.00; Reference:<br>Voided on 03/18/11 | 7100-000 | | 19.17 | 1,289,674.04 |
| 03/15/11 | 10490 | Centennial Plastics Llc | Dividend paid   7.66% on $88,914.78; Claim#<br>431; Filed: $88,914.78; Reference:<br>Voided on 03/18/11 | 7100-000 | | 6,817.07 | 1,282,856.97 |

| | | Subtotals : | $0.00 | $12,929.05 |
|---|---|---|---|---|

{} Asset reference(s)

Printed: 11/09/2011 09:57 AM   V.12.57

Exhibit 9

# Form 2

Page: 52

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 03-49243-JS |
| Case Name: | BUILDERS PLUMBING & HEATING SUPPLY |
| | |
| Taxpayer ID #: | **-***5919 |
| Period Ending: | 11/09/11 |

| | |
|---|---|
| Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******78-66 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 03/15/11 | 10491 | Barclay Products Ltd | Dividend paid   7.66% on $9,175.31; Claim# 433; Filed: $9,175.31; Reference: Voided on 03/18/11 | 7100-000 | | 703.47 | 1,282,153.50 |
| 03/15/11 | 10492 | K & B Galleries Ltd | Dividend paid   7.66% on $6,469.85; Claim# 437; Filed: $6,469.85; Reference: Voided on 03/18/11 | 7100-000 | | 496.04 | 1,281,657.46 |
| 03/15/11 | 10493 | Hadco Lighting | Dividend paid   7.66% on $10,079.94; Claim# 440; Filed: $10,079.94; Reference: Voided on 03/18/11 | 7100-000 | | 772.83 | 1,280,884.63 |
| 03/15/11 | 10494 | Vonachen Service & Supply | Dividend paid   7.66% on $3,288.25; Claim# 442; Filed: $3,288.25; Reference: Voided on 03/18/11 | 7100-000 | | 252.11 | 1,280,632.52 |
| 03/15/11 | 10495 | Keeney Manufacturing Co | Dividend paid   7.66% on $32,835.00; Claim# 445; Filed: $32,835.00; Reference: Voided on 03/18/11 | 7100-000 | | 2,517.45 | 1,278,115.07 |
| 03/15/11 | 10496 | Florida Notice Service | Dividend paid   7.66% on $360.00; Claim# 447; Filed: $360.00; Reference: Voided on 03/18/11 | 7100-000 | | 27.60 | 1,278,087.47 |
| 03/15/11 | 10497 | R & D Engineering Inc | Dividend paid   7.66% on $21,799.26; Claim# 448; Filed: $21,799.26; Reference: Voided on 03/18/11 | 7100-000 | | 1,671.34 | 1,276,416.13 |
| 03/15/11 | 10498 | A K Industries Inc | Dividend paid   7.66% on $42,869.00; Claim# 449; Filed: $42,869.00; Reference: Voided on 03/18/11 | 7100-000 | | 3,286.75 | 1,273,129.38 |
| 03/15/11 | 10499 | Central Brass Mfg Co | Dividend paid   7.66% on $102.00; Claim# 450; Filed: $102.00; Reference: Voided on 03/18/11 | 7100-000 | | 7.82 | 1,273,121.56 |
| 03/15/11 | 10500 | Filtration Mfg Inc | Dividend paid   7.66% on $1,971.96; Claim# 453; Filed: $1,971.96; Reference: Voided on 03/18/11 | 7100-000 | | 151.19 | 1,272,970.37 |
| 03/15/11 | 10501 | Stanzi Simms | Dividend paid   7.66% on $6,938.00; Claim# 454; Filed: $6,938.00; Reference: Voided on 03/18/11 | 7100-000 | | 531.93 | 1,272,438.44 |
| 03/15/11 | 10502 | C J Smith & Associates Inc | Dividend paid   7.66% on $494.13; Claim# 457; Filed: $494.13; Reference: Voided on 03/18/11 | 7100-000 | | 37.88 | 1,272,400.56 |
| 03/15/11 | 10503 | Haws Corporation | Dividend paid   7.66% on $3,688.74; Claim# 458; Filed: $3,688.74; Reference: Voided on 03/18/11 | 7100-000 | | 282.81 | 1,272,117.75 |

Subtotals :                  $0.00        $10,739.22

{} Asset reference(s)

Printed: 11/09/2011 09:57 AM    V.12.57

Exhibit 9

# Form 2

Page: 53

## Cash Receipts And Disbursements Record

| Case Number: | 03-49243-JS | Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
|---|---|---|---|
| Case Name: | BUILDERS PLUMBING & HEATING SUPPLY | Bank Name: | The Bank of New York Mellon |
| | | Account: | 9200-******78-66 - Checking Account |
| Taxpayer ID #: | **-***5919 | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 11/09/11 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/15/11 | 10504 | Thompson Plastics | Dividend paid   7.66% on $29,472.59; Claim# 464; Filed: $29,472.59; Reference: Voided on 03/18/11 | 7100-000 | | 2,259.66 | 1,269,858.09 |
| 03/15/11 | 10505 | M T I Whirlpools | Dividend paid   7.66% on $363.00; Claim# 471; Filed: $363.00; Reference: Voided on 03/18/11 | 7100-000 | | 27.83 | 1,269,830.26 |
| 03/15/11 | 10506 | Richard Specialty Co | Dividend paid   7.66% on $4,001.00; Claim# 472; Filed: $4,001.00; Reference: Voided on 03/18/11 | 7100-000 | | 306.76 | 1,269,523.50 |
| 03/15/11 | 10507 | King Bros Industries | Dividend paid   7.66% on $6,669.00; Claim# 475; Filed: $6,669.00; Reference: Voided on 03/18/11 | 7100-000 | | 511.31 | 1,269,012.19 |
| 03/15/11 | 10508 | Mueller Streamline Co | Dividend paid   7.66% on $92,047.90; Claim# 477; Filed: $103,361.00; Reference: Voided on 03/18/11 | 7100-000 | | 7,057.29 | 1,261,954.90 |
| 03/15/11 | 10509 | Aqua Control, Inc. | Dividend paid   7.66% on $95,656.90; Claim# 478; Filed: $95,656.90; Reference: Voided on 03/18/11 | 7100-000 | | 7,333.99 | 1,254,620.91 |
| 03/15/11 | 10510 | Labor Ready, Inc | Dividend paid   7.66% on $84.00; Claim# 481; Filed: $84.00; Reference: Voided on 03/18/11 | 7100-000 | | 6.44 | 1,254,614.47 |
| 03/15/11 | 10511 | Claude Laval Corporation | Dividend paid   7.66% on $439.20; Claim# 482; Filed: $439.20; Reference: Voided on 03/18/11 | 7100-000 | | 33.67 | 1,254,580.80 |
| 03/15/11 | 10512 | A O Smith | Dividend paid   7.66% on $39,426.00; Claim# 484; Filed: $39,426.00; Reference: Voided on 03/18/11 | 7100-000 | | 3,022.78 | 1,251,558.02 |
| 03/15/11 | 10513 | Tammey Brantley | Dividend paid   7.66% on $161.00; Claim# 486; Filed: $161.00; Reference: Voided on 03/18/11 | 7100-000 | | 12.34 | 1,251,545.68 |
| 03/15/11 | 10514 | Village Of Addison | Dividend paid   7.66% on $1,034.83; Claim# 487; Filed: $1,034.83; Reference: Voided on 03/18/11 | 7100-000 | | 79.34 | 1,251,466.34 |
| 03/15/11 | 10515 | R C Sales & Service Inc | Dividend paid   7.66% on $6,389.00; Claim# 488; Filed: $6,389.00; Reference: Voided on 03/18/11 | 7100-000 | | 489.84 | 1,250,976.50 |
| 03/15/11 | 10516 | King Innovation | Dividend paid   7.66% on $27,582.00; Claim# 490; Filed: $27,582.00; Reference: Voided on 03/18/11 | 7100-000 | | 2,114.70 | 1,248,861.80 |

Subtotals :                     $0.00          $23,255.95

Exhibit 9

# Form 2

Page: 54

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 03-49243-JS |
| Case Name: | BUILDERS PLUMBING & HEATING SUPPLY |
| Taxpayer ID #: | **-***5919 |
| Period Ending: | 11/09/11 |

| | |
|---|---|
| Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******78-66 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/15/11 | 10517 | In-sink-erator | Dividend paid  7.66% on $193,805.98; Claim# 496; Filed: $193,805.98; Reference: Voided on 03/18/11 | 7100-000 | | 14,859.05 | 1,234,002.75 |
| 03/15/11 | 10518 | Graff Cash Sales | Dividend paid  7.66% on $10,303.00; Claim# 498; Filed: $10,303.00; Reference: Voided on 03/18/11 | 7100-000 | | 789.93 | 1,233,212.82 |
| 03/15/11 | 10519 | Honeywell Inc | Dividend paid  7.66% on $30,790.00; Claim# 500; Filed: $30,790.00; Reference: Voided on 03/18/11 | 7100-000 | | 2,360.66 | 1,230,852.16 |
| 03/15/11 | 10520 | Erico Inc | Dividend paid  7.66% on $9,363.26; Claim# 501; Filed: $9,363.26; Reference: Voided on 03/18/11 | 7100-000 | | 717.88 | 1,230,134.28 |
| 03/15/11 | 10521 | Sioux Chief Mfg Co Inc | Dividend paid  7.66% on $27,454.35; Claim# 505; Filed: $27,454.35; Reference: Voided on 03/18/11 | 7100-000 | | 2,104.92 | 1,228,029.36 |
| 03/15/11 | 10522 | Watts Brass & Tubular | Dividend paid  7.66% on $164,135.00; Claim# 506; Filed: $164,135.00; Reference: Voided on 03/18/11 | 7100-000 | | 12,584.19 | 1,215,445.17 |
| 03/15/11 | 10523 | National Fiberglass | Dividend paid  7.66% on $409,930.00; Claim# 510; Filed: $409,930.00; Reference: Voided on 03/18/11 | 7100-000 | | 31,429.22 | 1,184,015.95 |
| 03/15/11 | 10524 | Josam Company | Dividend paid  7.66% on $42,208.97; Claim# 515; Filed: $42,208.97; Reference: Voided on 03/18/11 | 7100-000 | | 3,236.15 | 1,180,779.80 |
| 03/15/11 | 10525 | Monti & Associates Inc | Dividend paid  7.66% on $1,393.00; Claim# 517; Filed: $1,393.00; Reference: Voided on 03/18/11 | 7100-000 | | 106.80 | 1,180,673.00 |
| 03/15/11 | 10526 | Tba Inc | Dividend paid  7.66% on $1,877.00; Claim# 520; Filed: $1,877.00; Reference: Voided on 03/18/11 | 7100-000 | | 143.91 | 1,180,529.09 |
| 03/15/11 | 10527 | Lakefront Lots Llc | Dividend paid  7.66% on $1,183.61; Claim# 522; Filed: $1,183.61; Reference: Voided on 03/18/11 | 7100-000 | | 90.75 | 1,180,438.34 |
| 03/15/11 | 10528 | Oetiker Inc | Dividend paid  7.66% on $2,515.00; Claim# 523; Filed: $2,515.00; Reference: Voided on 03/18/11 | 7100-000 | | 192.82 | 1,180,245.52 |
| 03/15/11 | 10529 | Thomas Touch, The | Dividend paid  7.66% on $427.00; Claim# 524; Filed: $427.00; Reference: Voided on 03/18/11 | 7100-000 | | 32.74 | 1,180,212.78 |

Subtotals : $0.00 $68,649.02

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 55

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 03-49243-JS |
| Case Name: | BUILDERS PLUMBING & HEATING SUPPLY |
| | |
| Taxpayer ID #: | **-***5919 |
| Period Ending: | 11/09/11 |

| | |
|---|---|
| Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******78-66 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 03/15/11 | 10530 | Bradley Corporation | Dividend paid  7.66% on $12,532.00; Claim# 526; Filed: $12,532.00; Reference: Voided on 03/18/11 | 7100-000 | | 960.83 | 1,179,251.95 |
| 03/15/11 | 10531 | Acryline Usa Inc | Dividend paid  7.66% on $3,137.40; Claim# 528; Filed: $3,137.40; Reference: Voided on 03/18/11 | 7100-000 | | 240.54 | 1,179,011.41 |
| 03/15/11 | 10532 | Verdicon Credit Department | Dividend paid  7.66% on $896.00; Claim# 530; Filed: $896.00; Reference: Voided on 03/18/11 | 7100-000 | | 68.70 | 1,178,942.71 |
| 03/15/11 | 10533 | Sears Hvac | Dividend paid  7.66% on $2,497.91; Claim# 532; Filed: $2,497.91; Reference: Voided on 03/18/11 | 7100-000 | | 191.51 | 1,178,751.20 |
| 03/15/11 | 10534 | American Whirlpool Products | Dividend paid  7.66% on $3,587.00; Claim# 533; Filed: $3,587.00; Reference: Voided on 03/18/11 | 7100-000 | | 275.01 | 1,178,476.19 |
| 03/15/11 | 10535 | Sta Rite Industries | Dividend paid  7.66% on $25,670.00; Claim# 535; Filed: $25,670.00; Reference: Voided on 03/18/11 | 7100-000 | | 1,968.11 | 1,176,508.08 |
| 03/15/11 | 10536 | Zoeller Co | Dividend paid  7.66% on $252,432.00; Claim# 538; Filed: $252,432.00; Reference: Voided on 03/18/11 | 7100-000 | | 19,353.89 | 1,157,154.19 |
| 03/15/11 | 10537 | Mid America Building Products | Dividend paid  7.66% on $17,311.16; Claim# 539; Filed: $17,311.16; Reference: Voided on 03/18/11 | 7100-000 | | 1,327.24 | 1,155,826.95 |
| 03/15/11 | 10538 | Tba Inc | Dividend paid  7.66% on $271.00; Claim# 541; Filed: $271.00; Reference: Voided on 03/18/11 | 7100-000 | | 20.78 | 1,155,806.17 |
| 03/15/11 | 10539 | Allan Mccarte | Dividend paid  7.66% on $100.00; Claim# 542; Filed: $100.00; Reference: Voided on 03/18/11 | 7100-000 | | 7.67 | 1,155,798.50 |
| 03/15/11 | 10540 | Star Homes By Delagrange | Dividend paid  7.66% on $265.37; Claim# 543; Filed: $265.37; Reference: Voided on 03/18/11 | 7100-000 | | 20.35 | 1,155,778.15 |
| 03/15/11 | 10541 | Aquatic Industries Llc | Dividend paid  7.66% on $2,401.00; Claim# 548; Filed: $2,401.00; Reference: Voided on 03/18/11 | 7100-000 | | 184.08 | 1,155,594.07 |
| 03/15/11 | 10542 | Janice Maddack | Dividend paid  7.66% on $287.07; Claim# 549; Filed: $287.07; Reference: Voided on 03/18/11 | 7100-000 | | 22.01 | 1,155,572.06 |

| | | | | Subtotals : | $0.00 | $24,640.72 | |

Exhibit 9

# Form 2

Page: 56

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 03-49243-JS |
| Case Name: | BUILDERS PLUMBING & HEATING SUPPLY |
| | |
| Taxpayer ID #: | **-***5919 |
| Period Ending: | 11/09/11 |

| | |
|---|---|
| Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-*******78-66 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 03/15/11 | 10543 | P M & Associates Inc | Dividend paid   7.66% on $116.00; Claim# 551; Filed: $116.00; Reference: Voided on 03/18/11 | 7100-000 | | 8.89 | 1,155,563.17 |
| 03/15/11 | 10544 | Howards Products Inc | Dividend paid   7.66% on $31,453.57; Claim# 557; Filed: $31,453.57; Reference: Voided on 03/18/11 | 7100-000 | | 2,411.54 | 1,153,151.63 |
| 03/15/11 | 10545 | Cerro Copper Products Inc | Dividend paid   7.66% on $263,509.00; Claim# 558; Filed: $263,509.00; Reference: Voided on 03/18/11 | 7100-000 | | 20,203.17 | 1,132,948.46 |
| 03/15/11 | 10546 | K Rain Manufacturing Co | Dividend paid   7.66% on $8,099.00; Claim# 559; Filed: $8,099.00; Reference: Voided on 03/18/11 | 7100-000 | | 620.95 | 1,132,327.51 |
| 03/15/11 | 10547 | Ward Manufacturing Inc | Dividend paid   7.66% on $27,365.33; Claim# 565; Filed: $27,365.33; Reference: Voided on 03/18/11 | 7100-000 | | 2,098.09 | 1,130,229.42 |
| 03/15/11 | 10548 | Broadway Collection | Dividend paid   7.66% on $280.00; Claim# 567; Filed: $280.00; Reference: Voided on 03/18/11 | 7100-000 | | 21.47 | 1,130,207.95 |
| 03/15/11 | 10549 | Fitch, Larry J. | Dividend paid   7.66% on $610.20; Claim# 568U; Filed: $610.20; Reference: Voided on 03/18/11 | 7100-000 | | 46.78 | 1,130,161.17 |
| 03/15/11 | 10550 | Pilling, Joseph | Dividend paid   7.66% on $1,344.76; Claim# 569; Filed: $1,344.76; Reference: Voided on 03/18/11 | 7100-000 | | 103.10 | 1,130,058.07 |
| 03/15/11 | 10551 | Elaine Hanson | Dividend paid   7.66% on $164.78; Claim# 572; Filed: $164.78; Reference: Voided on 03/18/11 | 7100-000 | | 12.63 | 1,130,045.44 |
| 03/15/11 | 10552 | Ultimate Software Group, Inc. | Dividend paid   7.66% on $644.19; Claim# 573; Filed: $644.19; Reference: Voided on 03/18/11 | 7100-000 | | 49.39 | 1,129,996.05 |
| 03/15/11 | 10553 | Penske Truck Leasing | Dividend paid   7.66% on $118,486.00; Claim# 575; Filed: $118,486.00; Reference: Voided on 03/18/11 | 7100-000 | | 9,084.29 | 1,120,911.76 |
| 03/15/11 | 10554 | Praxair Distribution | Dividend paid   7.66% on $797.66; Claim# 576; Filed: $797.66; Reference: Voided on 03/18/11 | 7100-000 | | 61.16 | 1,120,850.60 |
| 03/15/11 | 10555 | Stauffer, Patrick | Dividend paid   7.66% on $2,065.00; Claim# 579U; Filed: $2,065.00; Reference: Voided on 03/18/11 | 7100-000 | | 158.32 | 1,120,692.28 |

Subtotals :          $0.00          $34,879.78

{} Asset reference(s)

Printed: 11/09/2011 09:57 AM    V.12.57

Exhibit 9

# Form 2

Page: 57

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 03-49243-JS |
| Case Name: | BUILDERS PLUMBING & HEATING SUPPLY |
| | |
| Taxpayer ID #: | **-***5919 |
| Period Ending: | 11/09/11 |

| | |
|---|---|
| Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******78-66 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 03/15/11 | 10556 | Rams Glen, Inc. | Dividend paid   7.66% on $855.00; Claim# 581; Filed: $855.00; Reference: Voided on 03/18/11 | 7100-000 | | 65.55 | 1,120,626.73 |
| 03/15/11 | 10557 | Marcus Construction Co Inc | Dividend paid   7.66% on $263.07; Claim# 582; Filed: $263.07; Reference: Voided on 03/18/11 | 7100-000 | | 20.17 | 1,120,606.56 |
| 03/15/11 | 10558 | Harrington Corp, The | Dividend paid   7.66% on $57,969.68; Claim# 583; Filed: $57,969.68; Reference: Voided on 03/18/11 | 7100-000 | | 4,444.52 | 1,116,162.04 |
| 03/15/11 | 10559 | Hico Flex Brass Co | Dividend paid   7.66% on $88,844.00; Claim# 589; Filed: $88,844.00; Reference: Voided on 03/18/11 | 7100-000 | | 6,811.65 | 1,109,350.39 |
| 03/15/11 | 10560 | Spears Manufacturing Co | Dividend paid   7.66% on $29,893.00; Claim# 590; Filed: $29,893.00; Reference: Voided on 03/18/11 | 7100-000 | | 2,291.89 | 1,107,058.50 |
| 03/15/11 | 10561 | Rheem Mfg Co | Dividend paid   7.66% on $1,553,448.16; Claim# 599; Filed: $1,553,448.16; Reference: Voided on 03/18/11 | 7100-000 | | 119,102.46 | 987,956.04 |
| 03/15/11 | 10562 | Dynamic Systems Resources Inc | Dividend paid   7.66% on $7,335.00; Claim# 600; Filed: $7,335.00; Reference: Voided on 03/18/11 | 7100-000 | | 562.37 | 987,393.67 |
| 03/15/11 | 10563 | Conbraco Industries | Dividend paid   7.66% on $4,789.00; Claim# 601; Filed: $4,789.00; Reference: Voided on 03/18/11 | 7100-000 | | 367.17 | 987,026.50 |
| 03/15/11 | 10564 | Cabling Concepts | Dividend paid   7.66% on $2,651.00; Claim# 602; Filed: $2,651.00; Reference: Voided on 03/18/11 | 7100-000 | | 203.25 | 986,823.25 |
| 03/15/11 | 10565 | Quikrete Cement Products | Dividend paid   7.66% on $2,589.00; Claim# 606; Filed: $2,589.00; Reference: Voided on 03/18/11 | 7100-000 | | 198.50 | 986,624.75 |
| 03/15/11 | 10566 | Hanover Lantern | Dividend paid   7.66% on $1,187.03; Claim# 608; Filed: $1,187.03; Reference: Voided on 03/18/11 | 7100-000 | | 91.01 | 986,533.74 |
| 03/15/11 | 10567 | Wray, Paul | Dividend paid   7.66% on $163,350.00; Claim# 610; Filed: $163,350.00; Reference: Voided on 03/18/11 | 7100-000 | | 12,524.00 | 974,009.74 |
| 03/15/11 | 10568 | Netafim Irrigation Inc | Dividend paid   7.66% on $19,161.47; Claim# 614; Filed: $19,161.47; Reference: Voided on 03/18/11 | 7100-000 | | 1,469.10 | 972,540.64 |

Subtotals :        $0.00        $148,151.64

Exhibit 9

# Form 2

Page: 58

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 03-49243-JS |
| **Case Name:** | BUILDERS PLUMBING & HEATING SUPPLY |
| | |
| **Taxpayer ID #:** | **-***5919 |
| **Period Ending:** | 11/09/11 |

| | |
|---|---|
| **Trustee:** | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-******78-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/15/11 | 10569 | Olsonite Corp | Dividend paid   7.66% on $3,180.00; Claim# 620; Filed: $3,180.00; Reference: Voided on 03/18/11 | 7100-000 | | 243.81 | 972,296.83 |
| 03/15/11 | 10570 | Data Exchange | Dividend paid   7.66% on $177,529.00; Claim# 621; Filed: $219,329.00; Reference: Voided on 03/18/11 | 7100-000 | | 13,611.10 | 958,685.73 |
| 03/15/11 | 10571 | Bootz Plumbingware Co | Dividend paid   7.66% on $43,470.00; Claim# 622; Filed: $43,470.00; Reference: Voided on 03/18/11 | 7100-000 | | 3,332.83 | 955,352.90 |
| 03/15/11 | 10572 | Rainmaster Irrigation | Dividend paid   7.66% on $7,462.00; Claim# 623; Filed: $7,462.00; Reference: Voided on 03/18/11 | 7100-000 | | 572.11 | 954,780.79 |
| 03/15/11 | 10573 | Gerard Pagliuco | Dividend paid   7.66% on $30,000.00; Claim# 625; Filed: $30,000.00; Reference: Voided on 03/18/11 | 7100-000 | | 2,300.09 | 952,480.70 |
| 03/15/11 | 10574 | Intermatic Inc | Dividend paid   7.66% on $1,311.32; Claim# 626; Filed: $1,311.32; Reference: Voided on 03/18/11 | 7100-000 | | 100.54 | 952,380.16 |
| 03/15/11 | 10575 | Snow Jim | Dividend paid   7.66% on $1,013.21; Claim# 629; Filed: $1,013.21; Reference: Voided on 03/18/11 | 7100-000 | | 77.68 | 952,302.48 |
| 03/15/11 | 10576 | Dupage Security Solutions Inc | Dividend paid   7.66% on $261.31; Claim# 630; Filed: $261.31; Reference: Voided on 03/18/11 | 7100-000 | | 20.03 | 952,282.45 |
| 03/15/11 | 10577 | Kranz Inc | Dividend paid   7.66% on $272.90; Claim# 632; Filed: $272.90; Reference: Voided on 03/18/11 | 7100-000 | | 20.92 | 952,261.53 |
| 03/15/11 | 10578 | Dr. Khan | Dividend paid   7.66% on $1,423.00; Claim# 635; Filed: $1,423.00; Reference: Voided on 03/18/11 | 7100-000 | | 109.10 | 952,152.43 |
| 03/15/11 | 10579 | Dwyer Instruments Inc | Dividend paid   7.66% on $216.31; Claim# 636; Filed: $216.31; Reference: Voided on 03/18/11 | 7100-000 | | 16.58 | 952,135.85 |
| 03/15/11 | 10580 | Kohler Company | Dividend paid   7.66% on $2,439,954.18; Claim# 639; Filed: $2,439,954.18; Reference: | 7100-000 | | 187,070.64 | 765,065.21 |
| 03/15/11 | 10581 | Robern | Dividend paid   7.66% on $6,101.00; Claim# 640; Filed: $6,101.00; Reference: Voided on 03/18/11 | 7100-000 | | 467.76 | 764,597.45 |

| | | | Subtotals : | | $0.00 | $207,943.19 | |

Exhibit 9

# Form 2

Page: 59

## Cash Receipts And Disbursements Record

| Case Number: | 03-49243-JS | Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Case Name: | BUILDERS PLUMBING & HEATING SUPPLY | Bank Name: | The Bank of New York Mellon |
| | | Account: | 9200-******78-66 - Checking Account |
| Taxpayer ID #: | **-***5919 | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 11/09/11 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/15/11 | 10582 | Schiff Hardin Llp | Dividend paid   7.66% on $11,552.27; Claim#<br>646; Filed: $11,552.27; Reference:<br>Voided on 03/18/11 | 7100-000 | | 885.71 | 763,711.74 |
| 03/15/11 | 10583 | Canplas Llc | Dividend paid   7.66% on $667.55; Claim# 647;<br>Filed: $667.55; Reference:<br>Voided on 03/18/11 | 7100-000 | | 51.18 | 763,660.56 |
| 03/15/11 | 10584 | Cleveland Faucet Company | Dividend paid   7.66% on $4,955.00; Claim#<br>648; Filed: $4,955.00; Reference:<br>Voided on 03/18/11 | 7100-000 | | 379.90 | 763,280.66 |
| 03/15/11 | 10585 | Moen Division | Dividend paid   7.66% on $1,139,622.40;<br>Claim# 649; Filed: $1,442,560.00; Reference:<br>Voided on 03/18/11 | 7100-000 | | 87,374.55 | 675,906.11 |
| 03/15/11 | 10586 | Square One | Dividend paid   7.66% on $187.00; Claim# 650;<br>Filed: $187.00; Reference:<br>Voided on 03/18/11 | 7100-000 | | 14.34 | 675,891.77 |
| 03/15/11 | 10587 | Church Seat Co | Dividend paid   7.66% on $77,823.00; Claim#<br>651; Filed: $77,823.00; Reference:<br>Voided on 03/18/11 | 7100-000 | | 5,966.67 | 669,925.10 |
| 03/15/11 | 10588 | Chicago Faucet Company | Dividend paid   7.66% on $77,649.00; Claim#<br>652; Filed: $77,649.00; Reference:<br>Voided on 03/18/11 | 7100-000 | | 5,953.33 | 663,971.77 |
| 03/15/11 | 10589 | Geberit Manufacturing | Dividend paid   7.66% on $77,649.49; Claim#<br>655; Filed: $77,649.49; Reference:<br>Voided on 03/18/11 | 7100-000 | | 5,953.37 | 658,018.40 |
| 03/15/11 | 10590 | Briggs Plumbing Products, Inc. | Dividend paid   7.66% on $51,568.80; Claim#<br>661; Filed: $51,568.80; Reference:<br>Voided on 03/18/11 | 7100-000 | | 3,953.77 | 654,064.63 |
| 03/15/11 | 10591 | Opella Inc | Dividend paid   7.66% on $15,755.00; Claim#<br>664; Filed: $15,755.00; Reference:<br>Voided on 03/18/11 | 7100-000 | | 1,207.93 | 652,856.70 |
| 03/15/11 | 10592 | L R Nelson Corporation | Dividend paid   7.66% on $36,305.83; Claim#<br>668; Filed: $36,305.83; Reference:<br>Voided on 03/18/11 | 7100-000 | | 2,783.56 | 650,073.14 |
| 03/15/11 | 10593 | Sj Abrams & Co. | Dividend paid   7.66% on $735.00; Claim# 671;<br>Filed: $735.00; Reference:<br>Voided on 03/18/11 | 7100-000 | | 56.35 | 650,016.79 |
| 03/15/11 | 10594 | Swan Corp | Dividend paid   7.66% on $57,792.96; Claim#<br>674; Filed: $57,792.96; Reference:<br>Voided on 03/18/11 | 7100-000 | | 4,430.97 | 645,585.82 |

Subtotals :                     $0.00          $119,011.63

Exhibit 9

# Form 2

Page: 60

## Cash Receipts And Disbursements Record

| Case Number: | 03-49243-JS | Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Case Name: | BUILDERS PLUMBING & HEATING SUPPLY | Bank Name: | The Bank of New York Mellon |
| | | Account: | 9200-******78-66 - Checking Account |
| Taxpayer ID #: | **-***5919 | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 11/09/11 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/15/11 | 10595 | JONATHAN JAY CUTLER | Dividend paid  7.66% on $938.10; Claim# 675; Filed: $938.10; Reference:<br>Voided on 03/18/11 | 7100-000 | | 71.92 | 645,513.90 |
| 03/15/11 | 10596 | The Source | Dividend paid  7.66% on $2,011.56; Claim# 676; Filed: $2,011.56; Reference:<br>Voided on 03/18/11 | 7100-000 | | 154.23 | 645,359.67 |
| 03/15/11 | 10597 | Myers Properties Llc | Dividend paid  7.66% on $185,053.00; Claim# 702; Filed: $185,053.00; Reference:<br>Voided on 03/18/11 | 7100-000 | | 14,187.96 | 631,171.71 |
| 03/15/11 | 10598 | Speed Scan | Dividend paid  7.66% on $8,988.00; Claim# 703; Filed: $8,988.00; Reference:<br>Voided on 03/18/11 | 7100-000 | | 689.11 | 630,482.60 |
| 03/15/11 | 10599 | Wirsbo Company | Dividend paid  7.66% on $164,867.00; Claim# 705; Filed: $164,867.00; Reference:<br>Voided on 03/18/11 | 7100-000 | | 12,640.31 | 617,842.29 |
| 03/15/11 | 10600 | William Renner | Dividend paid  7.66% on $225.00; Claim# 706; Filed: $225.00; Reference:<br>Voided on 03/18/11 | 7100-000 | | 17.25 | 617,825.04 |
| 03/15/11 | 10601 | Park Manor Coffee Company Inc | Dividend paid  7.66% on $388.00; Claim# 708; Filed: $388.00; Reference:<br>Voided on 03/18/11 | 7100-000 | | 29.75 | 617,795.29 |
| 03/15/11 | 10602 | Watco Manufacturing Co | Dividend paid  7.66% on $983.00; Claim# 709; Filed: $983.00; Reference:<br>Voided on 03/18/11 | 7100-000 | | 75.37 | 617,719.92 |
| 03/15/11 | 10603 | Woodford Mfg | Dividend paid  7.66% on $14,740.97; Claim# 714; Filed: $14,740.97; Reference:<br>Voided on 03/18/11 | 7100-000 | | 1,130.19 | 616,589.73 |
| 03/15/11 | 10604 | General Insulation Co Inc | Dividend paid  7.66% on $6,521.26; Claim# 717; Filed: $6,521.26; Reference:<br>Voided on 03/18/11 | 7100-000 | | 499.98 | 616,089.75 |
| 03/15/11 | 10605 | Transolid Inc | Dividend paid  7.66% on $260.66; Claim# 718; Filed: $260.66; Reference:<br>Voided on 03/18/11 | 7100-000 | | 19.98 | 616,069.77 |
| 03/15/11 | 10606 | Discover Financial Services, Inc. | Dividend paid  7.66% on $5,470.99; Claim# 727; Filed: $5,470.99; Reference:<br>Voided on 03/18/11 | 7100-000 | | 419.46 | 615,650.31 |
| 03/15/11 | 10607 | Dahlgren & Johnson Inc | Dividend paid  7.66% on $115.59; Claim# 734; Filed: $115.59; Reference:<br>Voided on 03/18/11 | 7100-000 | | 8.86 | 615,641.45 |

Subtotals :          $0.00        $29,944.37

{} Asset reference(s)

Printed: 11/09/2011 09:57 AM   V.12.57

Exhibit 9

# Form 2

Page: 61

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 03-49243-JS | |
| Case Name: | BUILDERS PLUMBING & HEATING SUPPLY | |
| Taxpayer ID #: | **-***5919 | |
| Period Ending: | 11/09/11 | |

| | |
|---|---|
| Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******78-66 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/15/11 | 10608 | Dupage Welding/Dupage Construction Inc | Dividend paid   7.66% on $31,004.17; Claim# 735; Filed: $31,004.17; Reference: Voided on 03/18/11 | 7100-000 | | 2,377.08 | 613,264.37 |
| 03/15/11 | 10609 | SBC Ameritech | Dividend paid   7.66% on $14,926.84; Claim# 736; Filed: $14,926.84; Reference: Voided on 03/18/11 | 7100-000 | | 1,144.44 | 612,119.93 |
| 03/15/11 | 10610 | City of Chicago | Dividend paid   7.66% on $100.00; Claim# 739; Filed: $100.00; Reference: Voided on 03/18/11 | 7100-000 | | 7.67 | 612,112.26 |
| 03/15/11 | 10611 | Il Secretary Of State | Dividend paid   7.66% on $264.01; Claim# 741; Filed: $264.01; Reference: Voided on 03/18/11 | 7100-000 | | 20.24 | 612,092.02 |
| 03/15/11 | 10612 | C P I Marketing | Dividend paid   7.66% on $550.00; Claim# 743; Filed: $550.00; Reference: Voided on 03/18/11 | 7100-000 | | 42.17 | 612,049.85 |
| 03/15/11 | 10613 | Jim Surmanek | Dividend paid   7.66% on $126.66; Claim# 744; Filed: $126.66; Reference: Voided on 03/18/11 | 7100-000 | | 9.71 | 612,040.14 |
| 03/15/11 | 10614 | Red Wing Shoes | Dividend paid   7.66% on $174.52; Claim# 745; Filed: $174.52; Reference: Voided on 03/18/11 | 7100-000 | | 13.38 | 612,026.76 |
| 03/15/11 | 10615 | Mike Lupo | Dividend paid   7.66% on $336.73; Claim# 747; Filed: $15,000.00; Reference: Voided on 03/18/11 | 7100-000 | | 25.82 | 612,000.94 |
| 03/15/11 | 10616 | American Hydro Systems Inc | Dividend paid   7.66% on $785.62; Claim# 752; Filed: $785.62; Reference: Voided on 03/18/11 | 7100-000 | | 60.23 | 611,940.71 |
| 03/15/11 | 10617 | Porter Cable Corp | Dividend paid   7.66% on $11,264.37; Claim# 755; Filed: $11,264.37; Reference: Voided on 03/18/11 | 7100-000 | | 863.64 | 611,077.07 |
| 03/15/11 | 10618 | General Plastics | Dividend paid   7.66% on $9,165.26; Claim# 756; Filed: $9,165.26; Reference: Voided on 03/18/11 | 7100-000 | | 702.70 | 610,374.37 |
| 03/15/11 | 10619 | Irrigation Services | Dividend paid   7.66% on $1,046.00; Claim# 757; Filed: $1,046.00; Reference: Voided on 03/18/11 | 7100-000 | | 80.20 | 610,294.17 |
| 03/15/11 | 10620 | Para Systems Inc | Dividend paid   7.66% on $120.39; Claim# 758; Filed: $120.39; Reference: Voided on 03/18/11 | 7100-000 | | 9.23 | 610,284.94 |

| | | | Subtotals : | | $0.00 | $5,356.51 | |

{} Asset reference(s)

Printed: 11/09/2011 09:57 AM   V.12.57

Exhibit 9

# Form 2

Page: 62

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 03-49243-JS | |
| Case Name: | BUILDERS PLUMBING & HEATING SUPPLY | |
| | | |
| Taxpayer ID #: | **-***5919 | |
| Period Ending: | 11/09/11 | |

| | |
|---|---|
| Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******78-66 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/15/11 | 10621 | Stephen J Walters | Dividend paid   7.66% on $90,400.00; Claim#<br>759; Filed: $90,400.00; Reference:<br>Voided on 03/18/11 | 7100-000 | | 6,930.94 | 603,354.00 |
| 03/15/11 | 10622 | Village Of Mundelein | Dividend paid   7.66% on $276.15; Claim# 760;<br>Filed: $276.15; Reference:<br>Voided on 03/18/11 | 7100-000 | | 21.17 | 603,332.83 |
| 03/15/11 | 10623 | One Source Manufacturers Rep | Dividend paid   7.66% on $1,432.89; Claim#<br>761; Filed: $1,432.89; Reference:<br>Voided on 03/18/11 | 7100-000 | | 109.86 | 603,222.97 |
| 03/15/11 | 10624 | Sloan Valve Co | Dividend paid   7.66% on $70,781.13; Claim#<br>762; Filed: $70,781.13; Reference:<br>Voided on 03/18/11 | 7100-000 | | 5,426.77 | 597,796.20 |
| 03/15/11 | 10625 | Kenney Machinery | Dividend paid   7.66% on $33,023.54; Claim#<br>763; Filed: $33,023.54; Reference:<br>Voided on 03/18/11 | 7100-000 | | 2,531.91 | 595,264.29 |
| 03/15/11 | 10626 | J M Brennan Inc | Dividend paid   7.66% on $19,899.61; Claim#<br>766; Filed: $19,899.61; Reference:<br>Voided on 03/18/11 | 7100-000 | | 1,525.70 | 593,738.59 |
| 03/15/11 | 10627 | Metropolitan Industries Inc | Dividend paid   7.66% on $187,943.55; Claim#<br>767; Filed: $187,943.55; Reference:<br>Voided on 03/18/11 | 7100-000 | | 14,409.58 | 579,329.01 |
| 03/15/11 | 10628 | Grohe America Inc | Dividend paid   7.66% on $563,898.38; Claim#<br>768; Filed: $563,898.38; Reference:<br>Voided on 03/18/11 | 7100-000 | | 43,233.94 | 536,095.07 |
| 03/15/11 | 10629 | Advanced Drainage Systems | Dividend paid   7.66% on $1,677.70; Claim#<br>772; Filed: $1,677.70; Reference:<br>Voided on 03/18/11 | 7100-000 | | 128.63 | 535,966.44 |
| 03/15/11 | 10630 | Canon Financial Services Inc | Dividend paid   7.66% on $22,529.66; Claim#<br>773; Filed: $22,529.66; Reference:<br>Voided on 03/18/11 | 7100-000 | | 1,727.34 | 534,239.10 |
| 03/15/11 | 10631 | GE Capital | Dividend paid   7.66% on $93,497.33; Claim#<br>778; Filed: $93,497.33; Reference:<br>Voided on 03/18/11 | 7100-000 | | 7,168.42 | 527,070.68 |
| 03/15/11 | 10632 | GE Capital | Dividend paid   7.66% on $29,972.58; Claim#<br>779; Filed: $29,972.58; Reference:<br>Voided on 03/18/11 | 7100-000 | | 2,297.99 | 524,772.69 |
| 03/15/11 | 10633 | GE Capital | Dividend paid   7.66% on $5,434.99; Claim#<br>780; Filed: $5,434.99; Reference:<br>Voided on 03/18/11 | 7100-000 | | 416.70 | 524,355.99 |

| | | Subtotals : | $0.00 | $85,928.95 |
|---|---|---|---|---|

Exhibit 9

# Form 2

Page: 63

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 03-49243-JS | |
| Case Name: | BUILDERS PLUMBING & HEATING SUPPLY | |
| | | |
| Taxpayer ID #: | **-***5919 | |
| Period Ending: | 11/09/11 | |

| | |
|---|---|
| Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******78-66 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/15/11 | 10634 | GE Capital | Dividend paid  7.66% on $20,569.94; Claim#<br>781; Filed: $20,569.94; Reference:<br>Voided on 03/18/11 | 7100-000 | | 1,577.09 | 522,778.90 |
| 03/15/11 | 10635 | GE Capital | Dividend paid  7.66% on $16,630.46; Claim#<br>782; Filed: $16,630.46; Reference:<br>Voided on 03/18/11 | 7100-000 | | 1,275.05 | 521,503.85 |
| 03/15/11 | 10636 | GE Capital | Dividend paid  7.66% on $17,364.67; Claim#<br>783; Filed: $17,364.67; Reference:<br>Voided on 03/18/11 | 7100-000 | | 1,331.34 | 520,172.51 |
| 03/15/11 | 10637 | GE Capital | Dividend paid  7.66% on $24,879.19; Claim#<br>784; Filed: $24,887.19; Reference:<br>Voided on 03/18/11 | 7100-000 | | 1,907.48 | 518,265.03 |
| 03/15/11 | 10638 | GE Capital | Dividend paid  7.66% on $3,797.16; Claim#<br>785; Filed: $3,797.16; Reference:<br>Voided on 03/18/11 | 7100-000 | | 291.13 | 517,973.90 |
| 03/15/11 | 10639 | City of Chicago | Dividend paid  7.66% on $210.00; Claim# 787;<br>Filed: $210.00; Reference:<br>Voided on 03/18/11 | 7100-000 | | 16.10 | 517,957.80 |
| 03/15/11 | 10640 | Pitney Bowes Credit Corporation | Dividend paid  7.66% on $30,837.00; Claim#<br>789; Filed: $30,837.00; Reference:<br>Voided on 03/18/11 | 7100-000 | | 2,364.26 | 515,593.54 |
| 03/15/11 | 10641 | ADT Security Systems Inc. | Dividend paid  7.66% on $2,110.92; Claim#<br>791; Filed: $2,110.92; Reference:<br>Voided on 03/18/11 | 7100-000 | | 161.84 | 515,431.70 |
| 03/15/11 | 10642 | Nextel Partners Inc | Dividend paid  7.66% on $361.96; Claim# 792;<br>Filed: $361.96; Reference:<br>Voided on 03/18/11 | 7100-000 | | 27.75 | 515,403.95 |
| 03/15/11 | 10643 | Verizon Wireless Great Lakes | Dividend paid  7.66% on $208.04; Claim# 794;<br>Filed: $208.04; Reference:<br>Voided on 03/18/11 | 7100-000 | | 15.95 | 515,388.00 |
| 03/15/11 | 10644 | Canfield Technologies | Dividend paid  7.66% on $16,777.72; Claim#<br>795; Filed: $16,777.72; Reference:<br>Voided on 03/18/11 | 7100-000 | | 1,286.34 | 514,101.66 |
| 03/15/11 | 10645 | Boc Gases | Dividend paid  7.66% on $244.58; Claim# 796;<br>Filed: $244.58; Reference:<br>Voided on 03/18/11 | 7100-000 | | 18.75 | 514,082.91 |
| 03/15/11 | 10646 | NMHG Financial Service Inc | Dividend paid  7.66% on $23,114.98; Claim#<br>797; Filed: $23,114.98; Reference:<br>Voided on 03/18/11 | 7100-000 | | 1,772.22 | 512,310.69 |

Subtotals :  $0.00  $12,045.30

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 64

## Cash Receipts And Disbursements Record

| Case Number: | 03-49243-JS | | Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Case Name: | BUILDERS PLUMBING & HEATING SUPPLY | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | 9200-******78-66 - Checking Account |
| Taxpayer ID #: | **-***5919 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 11/09/11 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/15/11 | 10647 | NMHG Financial Service Inc | Dividend paid  7.66% on $22,485.07; Claim# 798; Filed: $22,485.07; Reference:<br>Voided on 03/18/11 | 7100-000 | | 1,723.92 | 510,586.77 |
| 03/15/11 | 10648 | NMHG Financial Service Inc | Dividend paid  7.66% on $55,932.81; Claim# 799; Filed: $55,932.81; Reference:<br>Voided on 03/18/11 | 7100-000 | | 4,288.35 | 506,298.42 |
| 03/15/11 | 10649 | NMHG Financial Service Inc | Dividend paid  7.66% on $46,338.92; Claim# 800; Filed: $46,338.92; Reference:<br>Voided on 03/18/11 | 7100-000 | | 3,552.79 | 502,745.63 |
| 03/15/11 | 10650 | NMHG Financial Service Inc | Dividend paid  7.66% on $24,420.17; Claim# 801; Filed: $24,420.17; Reference:<br>Voided on 03/18/11 | 7100-000 | | 1,872.29 | 500,873.34 |
| 03/15/11 | 10651 | Matthews, Mary F | Dividend paid  7.66% on $55,100.00; Claim# 802; Filed: $100,000.00; Reference:<br>Voided on 03/18/11 | 7100-000 | | 4,224.50 | 496,648.84 |
| 03/15/11 | 10652 | Danka Office Imaging Commercial | Dividend paid  7.66% on $235,972.00; Claim# 803; Filed: $235,972.00; Reference:<br>Voided on 03/18/11 | 7100-000 | | 18,091.91 | 478,556.93 |
| 03/15/11 | 10653 | Chicago Truck Drivers Union Benefit Funds | Dividend paid  7.66% on $1,104,429.83; Claim# 808; Filed: $2,208,859.66; Reference:<br>Voided on 03/18/11 | 7100-000 | | 84,676.34 | 393,880.59 |
| 03/15/11 | 10654 | Jacuzzi Whirlpool Bath | Dividend paid  7.66% on $101,760.35; Claim# 811; Filed: $101,760.35; Reference:<br>Voided on 03/18/11 | 7100-000 | | 7,801.94 | 386,078.65 |
| 03/15/11 | 10655 | Northern Waters | Dividend paid  7.66% on $9,748.46; Claim# 813; Filed: $9,748.46; Reference:<br>Voided on 03/18/11 | 7100-000 | | 747.41 | 385,331.24 |
| 03/15/11 | 10656 | Midwest Hydra-line Inc | Dividend paid  7.66% on $4,605.82; Claim# 817; Filed: $4,605.82; Reference:<br>Voided on 03/18/11 | 7100-000 | | 353.13 | 384,978.11 |
| 03/15/11 | 10657 | C & D Valve Mfg. Co | Dividend paid  7.66% on $3,407.30; Claim# 818; Filed: $3,407.30; Reference:<br>Voided on 03/18/11 | 7100-000 | | 261.24 | 384,716.87 |
| 03/15/11 | 10658 | Connor Company | Dividend paid  7.66% on $473.73; Claim# 829; Filed: $473.73; Reference:<br>Voided on 03/18/11 | 7100-000 | | 36.32 | 384,680.55 |
| 03/15/11 | 10659 | Union Poly-duct Mfg. Co. | Dividend paid  7.66% on $3,596.28; Claim# 832 -2; Filed: $3,596.28; Reference:<br>Voided on 03/18/11 | 7100-000 | | 275.73 | 384,404.82 |

| | | Subtotals : | $0.00 | $127,905.87 | |
|---|---|---|---|---|---|

{} Asset reference(s)

Printed: 11/09/2011 09:57 AM    V.12.57

Exhibit 9

# Form 2

Page: 65

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 03-49243-JS |
| Case Name: | BUILDERS PLUMBING & HEATING SUPPLY |
| Taxpayer ID #: | **-***5919 |
| Period Ending: | 11/09/11 |

| | |
|---|---|
| Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******78-66 - Checking Account |
| Blanket Bond: | $5,000,000.00   (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/15/11 | 10660 | Lawn Care By Walter | Dividend paid   7.66% on $168.74; Claim# 834; Filed: $168.74; Reference: Voided on 03/18/11 | 7100-000 | | 12.94 | 384,391.88 |
| 03/15/11 | 10661 | Quick Fuel | Dividend paid   7.66% on $2,035.79; Claim# 839; Filed: $2,035.79; Reference: Voided on 03/18/11 | 7100-000 | | 156.08 | 384,235.80 |
| 03/15/11 | 10662 | Cal Air | Dividend paid   7.66% on $306.28; Claim# 843; Filed: $306.28; Reference: Voided on 03/18/11 | 7100-000 | | 23.48 | 384,212.32 |
| 03/15/11 | 10663 | Boston Metal Products, Ltd | Dividend paid   7.66% on $3,074.14; Claim# 845; Filed: $3,074.14; Reference: Voided on 03/18/11 | 7100-000 | | 235.69 | 383,976.63 |
| 03/15/11 | 10664 | Evelyn Mccabe | Dividend paid   7.66% on $253.76; Claim# 847; Filed: $253.76; Reference: Voided on 03/18/11 | 7100-000 | | 19.46 | 383,957.17 |
| 03/15/11 | 10665 | First Supply Group | Dividend paid   7.66% on $260.35; Claim# 852; Filed: $260.35; Reference: Voided on 03/18/11 | 7100-000 | | 19.96 | 383,937.21 |
| 03/15/11 | 10666 | Fitzgerald Equipment Co | Dividend paid   7.66% on $367.60; Claim# 853; Filed: $367.60; Reference: Voided on 03/18/11 | 7100-000 | | 28.18 | 383,909.03 |
| 03/15/11 | 10667 | Butch Neuens Landscaping Inc | Dividend paid   7.66% on $807.08; Claim# 865; Filed: $807.08; Reference: Voided on 03/18/11 | 7100-000 | | 61.88 | 383,847.15 |
| 03/15/11 | 10668 | Verdicon Credit Department | Dividend paid   7.66% on $983.46; Claim# 866; Filed: $983.46; Reference: Voided on 03/18/11 | 7100-000 | | 75.40 | 383,771.75 |
| 03/15/11 | 10669 | Chicago Messenger Service | Dividend paid   7.66% on $1,576.14; Claim# 867; Filed: $1,576.14; Reference: Voided on 03/18/11 | 7100-000 | | 120.84 | 383,650.91 |
| 03/15/11 | 10670 | Curnayn Sales | Dividend paid   7.66% on $3,026.96; Claim# 868; Filed: $3,026.96; Reference: Voided on 03/18/11 | 7100-000 | | 232.08 | 383,418.83 |
| 03/15/11 | 10671 | Countryside Mechanical | Dividend paid   7.66% on $400.85; Claim# 874; Filed: $400.85; Reference: Voided on 03/18/11 | 7100-000 | | 30.73 | 383,388.10 |
| 03/15/11 | 10672 | Alpine Softener Corp | Dividend paid   7.66% on $204.67; Claim# 877; Filed: $204.67; Reference: Voided on 03/18/11 | 7100-000 | | 15.69 | 383,372.41 |

| | | | Subtotals : | | $0.00 | $1,032.41 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 66

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 03-49243-JS |
| Case Name: | BUILDERS PLUMBING & HEATING SUPPLY |
| | |
| Taxpayer ID #: | **-***5919 |
| Period Ending: | 11/09/11 |

| | |
|---|---|
| Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******78-66 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 03/15/11 | 10673 | Konica Minolta Danka | Dividend paid  7.66% on $10,444.91; Claim# 894; Filed: $34,427.03; Reference: Voided on 03/18/11 | 7100-000 | | 800.81 | 382,571.60 |
| 03/15/11 | 10674 | American Industrial | Dividend paid  7.66% on $2,678.02; Claim# 896; Filed: $2,678.02; Reference: Voided on 03/18/11 | 7100-000 | | 205.32 | 382,366.28 |
| 03/15/11 | 10675 | Main Beam Construction | Dividend paid  7.66% on $325.44; Claim# 897; Filed: $325.44; Reference: Voided on 03/18/11 | 7100-000 | | 24.95 | 382,341.33 |
| 03/15/11 | 10676 | Blazing Products | Dividend paid  7.66% on $3,420.37; Claim# 899; Filed: $3,420.37; Reference: Voided on 03/18/11 | 7100-000 | | 262.24 | 382,079.09 |
| 03/15/11 | 10677 | Hot Water Products, Llc. | Dividend paid  7.66% on $11,882.63; Claim# 912; Filed: $11,882.63; Reference: Voided on 03/18/11 | 7100-000 | | 911.04 | 381,168.05 |
| 03/15/11 | 10678 | Cec The Ozone Company | Dividend paid  7.66% on $760.37; Claim# 914; Filed: $760.37; Reference: Voided on 03/18/11 | 7100-000 | | 58.30 | 381,109.75 |
| 03/15/11 | 10679 | Warehouse Direct | Dividend paid  7.66% on $4,138.84; Claim# 916; Filed: $4,138.84; Reference: Voided on 03/18/11 | 7100-000 | | 317.32 | 380,792.43 |
| 03/15/11 | 10680 | R W Lyall & Company Inc | Dividend paid  7.66% on $11,371.15; Claim# 919; Filed: $11,371.15; Reference: Voided on 03/18/11 | 7100-000 | | 871.82 | 379,920.61 |
| 03/15/11 | 10681 | Carquest Auto Parts Store | Dividend paid  7.66% on $73.14; Claim# 920; Filed: $73.14; Reference: Voided on 03/18/11 | 7100-000 | | 5.61 | 379,915.00 |
| 03/15/11 | 10682 | Nordyne Inc | Dividend paid  7.66% on $350,975.71; Claim# 922; Filed: $350,975.71; Reference: Voided on 03/18/11 | 7100-000 | | 26,909.22 | 353,005.78 |
| 03/15/11 | 10683 | Marasch, Holly | Dividend paid  7.66% on $20,592.00; Claim# 926U; Filed: $20,592.00; Reference: Voided on 03/18/11 | 7100-000 | | 1,578.78 | 351,427.00 |
| 03/15/11 | 10684 | Village Of Mundelein | Dividend paid  7.66% on $280.94; Claim# 929; Filed: $280.94; Reference: Voided on 03/18/11 | 7100-000 | | 21.54 | 351,405.46 |
| 03/15/11 | 10685 | Bathcraft Inc | Dividend paid  7.66% on $118,601.24; Claim# 934; Filed: $118,601.24; Reference: Voided on 03/18/11 | 7100-000 | | 9,093.13 | 342,312.33 |

| | | | | Subtotals : | $0.00 | $41,060.08 | |

{} Asset reference(s)

Printed: 11/09/2011 09:57 AM    V.12.57

Exhibit 9

# Form 2

Page: 67

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: 03-49243-JS | Trustee: DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Case Name: BUILDERS PLUMBING & HEATING SUPPLY | Bank Name: The Bank of New York Mellon |
| | Account: 9200-******78-66 - Checking Account |
| Taxpayer ID #: **-***5919 | Blanket Bond: $5,000,000.00 (per case limit) |
| Period Ending: 11/09/11 | Separate Bond: N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 03/15/11 | 10686 | D & M Sales Inc | Dividend paid  7.66% on $381.60; Claim# 935; Filed: $381.60; Reference: Voided on 03/18/11 | 7100-000 | | 29.26 | 342,283.07 |
| 03/15/11 | 10687 | Papp, Landon | Dividend paid  7.66% on $14,527.94; Claim# 940U; Filed: $14,527.94; Reference: Voided on 03/18/11 | 7100-000 | | 1,113.85 | 341,169.22 |
| 03/15/11 | 10688 | Accurate Industries | Dividend paid  7.66% on $12,059.57; Claim# 941; Filed: $12,059.57; Reference: Voided on 03/18/11 | 7100-000 | | 924.60 | 340,244.62 |
| 03/15/11 | 10689 | Johnson Manufacturing Co | Dividend paid  7.66% on $4,228.87; Claim# 944; Filed: $4,228.87; Reference: Voided on 03/18/11 | 7100-000 | | 324.23 | 339,920.39 |
| 03/15/11 | 10690 | Kinetico Inc | Dividend paid  7.66% on $3,439.25; Claim# 947; Filed: $3,439.25; Reference: Voided on 03/18/11 | 7100-000 | | 263.69 | 339,656.70 |
| 03/15/11 | 10691 | Surface Specialists | Dividend paid  7.66% on $183.93; Claim# 948; Filed: $183.93; Reference: Voided on 03/18/11 | 7100-000 | | 14.10 | 339,642.60 |
| 03/15/11 | 10692 | Coral Industries | Dividend paid  7.66% on $2,631.27; Claim# 952; Filed: $2,631.27; Reference: Voided on 03/18/11 | 7100-000 | | 201.74 | 339,440.86 |
| 03/15/11 | 10693 | Barber Plumbing Inc. | Dividend paid  7.66% on $756.29; Claim# 953; Filed: $756.29; Reference: Voided on 03/18/11 | 7100-000 | | 57.98 | 339,382.88 |
| 03/15/11 | 10694 | Griffin Products Inc | Dividend paid  7.66% on $25,340.83; Claim# 957; Filed: $25,340.83; Reference: Voided on 03/18/11 | 7100-000 | | 1,942.87 | 337,440.01 |
| 03/15/11 | 10695 | Disposal Management Systems | Dividend paid  7.66% on $2,100.00; Claim# 960; Filed: $2,100.00; Reference: Voided on 03/18/11 | 7100-000 | | 161.01 | 337,279.00 |
| 03/15/11 | 10696 | Logans | Dividend paid  7.66% on $493.37; Claim# 961; Filed: $493.37; Reference: Voided on 03/18/11 | 7100-000 | | 37.83 | 337,241.17 |
| 03/15/11 | 10697 | Geri Melyon | Dividend paid  7.66% on $250.00; Claim# 962; Filed: $250.00; Reference: Voided on 03/18/11 | 7100-000 | | 19.17 | 337,222.00 |
| 03/15/11 | 10698 | Jani King | Dividend paid  7.66% on $225.00; Claim# 964; Filed: $225.00; Reference: Voided on 03/18/11 | 7100-000 | | 17.25 | 337,204.75 |

| | | | Subtotals : | | $0.00 | $5,107.58 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 68

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 03-49243-JS |
| **Case Name:** | BUILDERS PLUMBING & HEATING SUPPLY |
| **Taxpayer ID #:** | **-***5919 |
| **Period Ending:** | 11/09/11 |

| | |
|---|---|
| **Trustee:** | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-******78-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 03/15/11 | 10699 | Trim To The Trade | Dividend paid   7.66% on $336.13; Claim# 965; Filed: $336.13; Reference: Voided on 03/18/11 | 7100-000 | | 25.77 | 337,178.98 |
| 03/15/11 | 10700 | Pw Pipe | Dividend paid   7.66% on $55,255.80; Claim# 966; Filed: $55,255.80; Reference: Voided on 03/18/11 | 7100-000 | | 4,236.45 | 332,942.53 |
| 03/15/11 | 10701 | Diversitech | Dividend paid   7.66% on $2,923.03; Claim# 967; Filed: $2,923.03; Reference: Voided on 03/18/11 | 7100-000 | | 224.11 | 332,718.42 |
| 03/15/11 | 10702 | Mars Motors & Armatures Inc | Dividend paid   7.66% on $4,858.91; Claim# 968; Filed: $4,858.91; Reference: Voided on 03/18/11 | 7100-000 | | 372.53 | 332,345.89 |
| 03/15/11 | 10703 | Mek Investments | Dividend paid   7.66% on $910.51; Claim# 969; Filed: $910.51; Reference: Voided on 03/18/11 | 7100-000 | | 69.81 | 332,276.08 |
| 03/15/11 | 10704 | Ransom Industries, Lp | Dividend paid   7.66% on $5,125.44; Claim# 970; Filed: $5,125.44; Reference: Voided on 03/18/11 | 7100-000 | | 392.97 | 331,883.11 |
| 03/15/11 | 10705 | Ferguson Enterprises | Dividend paid   7.66% on $2,037.64; Claim# 971; Filed: $2,037.64; Reference: Voided on 03/18/11 | 7100-000 | | 156.23 | 331,726.88 |
| 03/15/11 | 10706 | Dave Mercer Co | Dividend paid   7.66% on $439.31; Claim# 972; Filed: $439.31; Reference: Voided on 03/18/11 | 7100-000 | | 33.68 | 331,693.20 |
| 03/15/11 | 10707 | Hallen Products Ltd | Dividend paid   7.66% on $216.50; Claim# 973; Filed: $216.50; Reference: Voided on 03/18/11 | 7100-000 | | 16.60 | 331,676.60 |
| 03/15/11 | 10708 | Hampton Mercury Investment Co | Dividend paid   7.66% on $3,647.09; Claim# 978; Filed: $3,647.09; Reference: Voided on 03/18/11 | 7100-000 | | 279.62 | 331,396.98 |
| 03/15/11 | 10709 | Bryant Nurseries | Dividend paid   7.66% on $90.20; Claim# 980; Filed: $90.20; Reference: Voided on 03/18/11 | 7100-000 | | 6.92 | 331,390.06 |
| 03/15/11 | 10710 | Sharon Tube Company | Dividend paid   7.66% on $85,092.14; Claim# 981; Filed: $85,092.14; Reference: Voided on 03/18/11 | 7100-000 | | 6,523.99 | 324,866.07 |
| 03/15/11 | 10711 | L R Nelson Corporation | Dividend paid   7.66% on $2,891.28; Claim# 986; Filed: $2,891.28; Reference: Voided on 03/18/11 | 7100-000 | | 221.67 | 324,644.40 |

| | | Subtotals : | $0.00 | $12,560.35 |
|---|---|---|---|---|

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 69

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 03-49243-JS |
| Case Name: | BUILDERS PLUMBING & HEATING SUPPLY |
| | |
| Taxpayer ID #: | **-***5919 |
| Period Ending: | 11/09/11 |

| | |
|---|---|
| Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******78-66 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 03/15/11 | 10712 | Allen L Armstrong | Dividend paid  7.66% on $1,391.85; Claim# 990; Filed: $1,391.85; Reference: Voided on 03/18/11 | 7100-000 | | 106.71 | 324,537.69 |
| 03/15/11 | 10713 | G M S Plumbing Inc | Dividend paid  7.66% on $329.49; Claim# 991; Filed: $329.49; Reference: Voided on 03/18/11 | 7100-000 | | 25.26 | 324,512.43 |
| 03/15/11 | 10714 | Midwest Meter Inc. | Dividend paid  7.66% on $7,984.44; Claim# 993; Filed: $7,984.44; Reference: Voided on 03/18/11 | 7100-000 | | 612.16 | 323,900.27 |
| 03/15/11 | 10715 | G.k. Gorsline Const Inc | Dividend paid  7.66% on $1,308.78; Claim# 996; Filed: $1,308.78; Reference: Voided on 03/18/11 | 7100-000 | | 100.34 | 323,799.93 |
| 03/15/11 | 10716 | Gorman Co Inc | Dividend paid  7.66% on $668.97; Claim# 997; Filed: $668.97; Reference: Voided on 03/18/11 | 7100-000 | | 51.29 | 323,748.64 |
| 03/15/11 | 10717 | Speigelberg Landscape | Dividend paid  7.66% on $1,179.52; Claim# 998; Filed: $1,179.52; Reference: Voided on 03/18/11 | 7100-000 | | 90.43 | 323,658.21 |
| 03/15/11 | 10718 | Brasstech Inc | Dividend paid  7.66% on $50,052.80; Claim# 999; Filed: $50,052.80; Reference: Voided on 03/18/11 | 7100-000 | | 3,837.53 | 319,820.68 |
| 03/15/11 | 10719 | Broan Manufacturing | Dividend paid  7.66% on $3,692.50; Claim# 1006; Filed: $3,692.50; Reference: Voided on 03/18/11 | 7100-000 | | 283.10 | 319,537.58 |
| 03/15/11 | 10720 | Lsp Products Group Inc. | Dividend paid  7.66% on $3,085.32; Claim# 1008; Filed: $3,085.32; Reference: Voided on 03/18/11 | 7100-000 | | 236.55 | 319,301.03 |
| 03/15/11 | 10721 | William H Harvey Co | Dividend paid  7.66% on $22,079.82; Claim# 1010; Filed: $22,079.82; Reference: Voided on 03/18/11 | 7100-000 | | 1,692.85 | 317,608.18 |
| 03/15/11 | 10722 | Midwest Ducts | Dividend paid  7.66% on $64,453.23; Claim# 1015; Filed: $64,453.23; Reference: Voided on 03/18/11 | 7100-000 | | 4,941.61 | 312,666.57 |
| 03/15/11 | 10723 | Consolidated Plumbing Ind | Dividend paid  7.66% on $12,410.84; Claim# 1022; Filed: $12,410.84; Reference: Voided on 03/18/11 | 7100-000 | | 951.54 | 311,715.03 |
| 03/15/11 | 10724 | Arrowhead Brass Products | Dividend paid  7.66% on $35,007.29; Claim# 1023; Filed: $35,007.29; Reference: Voided on 03/18/11 | 7100-000 | | 2,684.00 | 309,031.03 |

| | Subtotals : | $0.00 | $15,613.37 | |
|---|---|---|---|---|

Exhibit 9

# Form 2

Page: 70

## Cash Receipts And Disbursements Record

| Case Number: | 03-49243-JS | Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| --- | --- | --- | --- |
| Case Name: | BUILDERS PLUMBING & HEATING SUPPLY | Bank Name: | The Bank of New York Mellon |
| | | Account: | 9200-******78-66 - Checking Account |
| Taxpayer ID #: | **-***5919 | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 11/09/11 | Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 03/15/11 | 10725 | Hi Line Bath & Hardware | Dividend paid  7.66% on $2,441.23; Claim# 1026; Filed: $2,441.23; Reference: Voided on 03/18/11 | 7100-000 | | 187.17 | 308,843.86 |
| 03/15/11 | 10726 | Delta Faucet Co | Dividend paid  7.66% on $748,919.56; Claim# 1029; Filed: $1,460,271.16; Reference: Voided on 03/18/11 | 7100-000 | | 57,419.46 | 251,424.40 |
| 03/15/11 | 10727 | Plumberex Specialty Products | Dividend paid  7.66% on $3,546.67; Claim# 1031; Filed: $3,546.67; Reference: Voided on 03/18/11 | 7100-000 | | 271.92 | 251,152.48 |
| 03/15/11 | 10728 | Shouba Jack | Dividend paid  7.66% on $125.82; Claim# 1034; Filed: $125.82; Reference: Voided on 03/18/11 | 7100-000 | | 9.65 | 251,142.83 |
| 03/15/11 | 10729 | Atlas Mid America Energy | Dividend paid  7.66% on $2,209.53; Claim# 1035; Filed: $2,209.53; Reference: Voided on 03/18/11 | 7100-000 | | 169.40 | 250,973.43 |
| 03/15/11 | 10730 | Cingular Wireless | Dividend paid  7.66% on $1,741.42; Claim# 1038; Filed: $1,741.42; Reference: Voided on 03/18/11 | 7100-000 | | 133.51 | 250,839.92 |
| 03/15/11 | 10731 | Complete Vending Service | Dividend paid  7.66% on $879.50; Claim# 1039; Filed: $879.50; Reference: Voided on 03/18/11 | 7100-000 | | 67.43 | 250,772.49 |
| 03/15/11 | 10732 | City of Chicago | Dividend paid  7.66% on $68.00; Claim# 1040; Filed: $68.00; Reference: Voided on 03/18/11 | 7100-000 | | 5.21 | 250,767.28 |
| 03/15/11 | 10733 | Steve Ignar | Dividend paid  7.66% on $70.80; Claim# 1042; Filed: $70.80; Reference: Voided on 03/18/11 | 7100-000 | | 5.43 | 250,761.85 |
| 03/15/11 | 10734 | Mansfield Plumbing Products | Dividend paid  7.66% on $269,677.88; Claim# 1043; Filed: $391,220.55; Reference: Voided on 03/18/11 | 7100-000 | | 20,676.13 | 230,085.72 |
| 03/15/11 | 10735 | Hunter Industries | Dividend paid  7.66% on $1,321,649.68; Claim# 1044; Filed: $1,321,649.68; Reference: Voided on 03/18/11 | 7100-000 | | 101,330.53 | 128,755.19 |
| 03/15/11 | 10736 | Just-in-time Packaging Corp | Dividend paid  7.66% on $22,393.03; Claim# 1055; Filed: $22,393.03; Reference: Voided on 03/18/11 | 7100-000 | | 1,716.87 | 127,038.32 |
| 03/15/11 | 10737 | Air Tite | Dividend paid  7.66% on $4,974.98; Claim# 1056; Filed: $4,974.98; Reference: Voided on 03/18/11 | 7100-000 | | 381.43 | 126,656.89 |
| | | | Subtotals : | | $0.00 | $182,374.14 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 71

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 03-49243-JS |
| Case Name: | BUILDERS PLUMBING & HEATING SUPPLY |
| | |
| Taxpayer ID #: | **-***5919 |
| Period Ending: | 11/09/11 |

| | |
|---|---|
| Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******78-66 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/15/11 | 10738 | Gerard Pagliuco | Dividend paid  7.66% on $20,000.00; Claim# 1060; Filed: $20,000.00; Reference: Voided on 03/18/11 | 7100-000 | | 1,533.39 | 125,123.50 |
| 03/15/11 | 10739 | Citgo Petroleum Corp | Dividend paid  7.66% on $293.58; Claim# 1061; Filed: $293.58; Reference: Voided on 03/18/11 | 7100-000 | | 22.51 | 125,100.99 |
| 03/15/11 | 10740 | Hydromatic, Inc. | Dividend paid  7.66% on $215,105.91; Claim# 1062 -2; Filed: $215,105.91; Reference: Voided on 03/18/11 | 7100-000 | | 16,492.11 | 108,608.88 |
| 03/15/11 | 10741 | Sabin, Leonard J. | Dividend paid  7.66% on $105,081.00; Claim# 1065; Filed: $105,081.00; Reference: Voided on 03/18/11 | 7100-000 | | 8,056.53 | 100,552.35 |
| 03/15/11 | 10742 | Hammond Valve Co | Dividend paid  7.66% on $16,509.29; Claim# 1068; Filed: $16,509.29; Reference: Voided on 03/18/11 | 7100-000 | | 1,265.76 | 99,286.59 |
| 03/15/11 | 10743 | Janesvilles Winair Co | Dividend paid  7.66% on $12,884.37; Claim# 1072; Filed: $12,884.37; Reference: Voided on 03/18/11 | 7100-000 | | 987.84 | 98,298.75 |
| 03/15/11 | 10744 | Santec | Dividend paid  7.66% on $11,024.39; Claim# 1075; Filed: $11,024.39; Reference: Voided on 03/18/11 | 7100-000 | | 845.24 | 97,453.51 |
| 03/15/11 | 10745 | Advertising Plus Inc | Dividend paid  7.66% on $25,844.40; Claim# 1076; Filed: $25,844.40; Reference: Voided on 03/18/11 | 7100-000 | | 1,981.48 | 95,472.03 |
| 03/15/11 | 10746 | Kolk Randall | Dividend paid  7.66% on $102.03; Claim# 1078; Filed: $102.03; Reference: Voided on 03/18/11 | 7100-000 | | 7.82 | 95,464.21 |
| 03/15/11 | 10747 | Clark A. Hogan Associates | Dividend paid  7.66% on $2,268.00; Claim# 1080; Filed: $2,268.00; Reference: Voided on 03/18/11 | 7100-000 | | 173.89 | 95,290.32 |
| 03/15/11 | 10748 | Ruvin Brothers | Dividend paid  7.66% on $52,502.70; Claim# 1081; Filed: $52,502.70; Reference: Voided on 03/18/11 | 7100-000 | | 4,025.37 | 91,264.95 |
| 03/15/11 | 10749 | Glenmar Manufacturing | Dividend paid  7.66% on $17,172.07; Claim# 1082; Filed: $17,172.07; Reference: Voided on 03/18/11 | 7100-000 | | 1,316.58 | 89,948.37 |
| 03/15/11 | 10750 | Oasis Industries, Inc. | Dividend paid  7.66% on $116,353.02; Claim# 1088; Filed: $116,353.02; Reference: Voided on 03/18/11 | 7100-000 | | 8,920.76 | 81,027.61 |

Subtotals :  $0.00   $45,629.28

Exhibit 9

# Form 2

Page: 72

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 03-49243-JS |
| **Case Name:** | BUILDERS PLUMBING & HEATING SUPPLY |
| **Taxpayer ID #:** | **-***5919 |
| **Period Ending:** | 11/09/11 |

| | |
|---|---|
| **Trustee:** | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-******78-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 03/15/11 | 10751 | National Diversified Sales | Dividend paid  7.66% on $22,854.62; Claim# 1089; Filed: $22,854.62; Reference: Voided on 03/18/11 | 7100-000 | | 1,752.26 | 79,275.35 |
| 03/15/11 | 10752 | Rockford Sanitary Systems | Dividend paid  7.66% on $7,916.00; Claim# 1102; Filed: $7,916.00; Reference: Voided on 03/18/11 | 7100-000 | | 606.92 | 78,668.43 |
| 03/15/11 | 10753 | Delta Faucet Co | Dividend paid  7.66% on $87,120.00; Claim# 1103; Filed: $87,120.00; Reference: Voided on 03/18/11 | 7100-000 | | 6,679.47 | 71,988.96 |
| 03/15/11 | 10754 | Sta Rite Industries | Dividend paid  7.66% on $3,500.00; Claim# 1105; Filed: $3,500.00; Reference: Voided on 03/18/11 | 7100-000 | | 268.34 | 71,720.62 |
| 03/15/11 | 10755 | Lyse Construction Co. a/k/a Lyse Construction, Inc | Dividend paid  7.66% on $5,250.00; Claim# 1106; Filed: $5,250.00; Reference: Voided on 03/18/11 | 7100-000 | | 402.52 | 71,318.10 |
| 03/15/11 | 10756 | Champion Manufacturing Inc | Dividend paid  7.66% on $10,943.95; Claim# 1108; Filed: $10,943.95; Reference: Voided on 03/18/11 | 7100-000 | | 839.07 | 70,479.03 |
| 03/15/11 | 10757 | Briggs Plumbing Products, Inc. | Dividend paid  7.66% on $20,000.00; Claim# 1110; Filed: $20,000.00; Reference: Voided on 03/18/11 | 7100-000 | | 1,533.39 | 68,945.64 |
| 03/15/11 | 10758 | Elkay Mfg Co. | Dividend paid  7.66% on $11,775.00; Claim# 1111; Filed: $15,000.00; Reference: Voided on 03/18/11 | 7100-000 | | 902.79 | 68,042.85 |
| 03/15/11 | 10759 | Rehau Incorporated | Dividend paid  7.66% on $11,250.00; Claim# 1112; Filed: $11,250.00; Reference: Voided on 03/18/11 | 7100-000 | | 862.53 | 67,180.32 |
| 03/15/11 | 10760 | Kohler Co. | Dividend paid  7.66% on $35,000.00; Claim# 1113; Filed: $35,000.00; Reference: Voided on 03/18/11 | 7100-000 | | 2,683.44 | 64,496.88 |
| 03/15/11 | 10761 | Cerro Flow Products, Inc. | Dividend paid  7.66% on $49,450.00; Claim# 1114; Filed: $49,450.00; Reference: Voided on 03/18/11 | 7100-000 | | 3,791.32 | 60,705.56 |
| 03/15/11 | 10762 | Ruthe Lederman | Dividend paid  7.66% on $170,000.00; Claim# 1115; Filed: $170,000.00; Reference: Voided on 03/18/11 | 7100-000 | | 13,033.86 | 47,671.70 |
| 03/15/11 | 10763 | Abe Kogan | Dividend paid  7.66% on $81,400.00; Claim# 1116; Filed: $244,200.00; Reference: Voided on 03/18/11 | 7100-000 | | 6,240.92 | 41,430.78 |

Subtotals :           $0.00        $39,596.83

{} Asset reference(s)

Printed: 11/09/2011 09:57 AM    V.12.57

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 03-49243-JS |
| Case Name: | BUILDERS PLUMBING & HEATING SUPPLY |
| | |
| Taxpayer ID #: | **-***5919 |
| Period Ending: | 11/09/11 |

| | |
|---|---|
| Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******78-66 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/15/11 | 10764 | Harvey Kogan | Dividend paid  7.66% on $81,400.00; Claim# 1117; Filed: $244,200.00; Reference: Voided on 03/18/11 | 7100-000 | | 6,240.92 | 35,189.86 |
| 03/15/11 | 10765 | Steve Kogan | Dividend paid  7.66% on $81,400.00; Claim# 1118; Filed: $244,200.00; Reference: Voided on 03/18/11 | 7100-000 | | 6,240.92 | 28,948.94 |
| 03/15/11 | 10766 | Alan Wire Company | Dividend paid  7.66% on $47,100.00; Claim# 1119; Filed: $50,000.00; Reference: Voided on 03/18/11 | 7100-000 | | 3,611.14 | 25,337.80 |
| 03/15/11 | 10767 | U.S. Bankruptcy Court | COMBINED SMALL CHECK Voided on 03/18/11 | 7100-000 | | 56.22 | 25,281.58 |
| 03/15/11 | 10768 | Bank One, N.a. | REPLACEMENT OF CK#10229 Voided on 03/18/11 | 7400-000 | | 25,281.58 | 0.00 |
| 03/17/11 | 10187 | Pitney Bowes Credit Corporation | Dividend paid 100.00% on $3,360.00, Admin. Rent (post-petition storage fees, leases, etc.); Reference: Voided: check issued on 03/15/11 | 2410-000 | | -3,360.00 | 3,360.00 |
| 03/17/11 | 10188 | Pitney Bowes Credit Corporation | Dividend paid 100.00% on $524.50, Admin. Rent (post-petition storage fees, leases, etc.); Reference: Voided: check issued on 03/15/11 | 2410-000 | | -524.50 | 3,884.50 |
| 03/17/11 | 10194 | Allen County Treasurer | Dividend paid 100.00% on $1,136.20, Other State or Local Taxes (non-payroll and non-sales taxes) (Prior Chapter);  Reference: Voided: check issued on 03/15/11 | 6820-000 | | -1,136.20 | 5,020.70 |
| 03/17/11 | 10195 | JP MORGAN CHASE | Dividend paid 100.00% on $4,183.31; Filed: $0.00 for Federal W/H Voided: check issued on 03/15/11 | 5300-000 | | -4,183.31 | 9,204.01 |
| 03/17/11 | 10196 | JP MORGAN CHASE | Dividend paid 100.00% on $1,037.46; Filed: $0.00 for FICA Voided: check issued on 03/15/11 | 5300-000 | | -1,037.46 | 10,241.47 |
| 03/17/11 | 10197 | JP MORGAN CHASE | Dividend paid 100.00% on $242.65; Filed: $0.00 for Medicare Voided: check issued on 03/15/11 | 5300-000 | | -242.65 | 10,484.12 |
| 03/17/11 | 10198 | ILLINOIS DEPARTMENT OF REVENUE | Dividend paid 100.00% on $502.00; Filed: $0.00 for State W/H Voided: check issued on 03/15/11 | 5300-000 | | -502.00 | 10,986.12 |
| 03/17/11 | 10199 | JP MORGAN CHASE | Dividend paid 100.00% on $1,037.46; Filed: $0.00 for FICA Voided: check issued on 03/15/11 | 5800-000 | | -1,037.46 | 12,023.58 |

|  |  | Subtotals : | $0.00 | $29,407.20 |
|---|---|---|---|---|

Exhibit 9

# Form 2

Page: 74

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 03-49243-JS | **Trustee:** DAVID GROCHOCINSKI, TRUSTEE (520067) |
| **Case Name:** BUILDERS PLUMBING & HEATING SUPPLY | **Bank Name:** The Bank of New York Mellon |
| | **Account:** 9200-******78-66 - Checking Account |
| **Taxpayer ID #:** **-***5919 | **Blanket Bond:** $5,000,000.00 (per case limit) |
| **Period Ending:** 11/09/11 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/17/11 | 10200 | JP MORGAN CHASE | Dividend paid 100.00% on $242.65; Filed:<br>$0.00 for Medicare<br>Voided: check issued on 03/15/11 | 5800-000 | | -242.65 | 12,266.23 |
| 03/17/11 | 10201 | UNITED STATES TREASURY | Dividend paid 100.00% on $133.87; Filed:<br>$0.00 for FUTA<br>Voided: check issued on 03/15/11 | 5800-000 | | -133.87 | 12,400.10 |
| 03/17/11 | 10202 | ILLINOIS DIRECTOR OF<br>EMPLOYMENT SECURITIES | Dividend paid 100.00% on $560.57; Filed:<br>$0.00 for SUTA<br>Voided: check issued on 03/15/11 | 5800-000 | | -560.57 | 12,960.67 |
| 03/17/11 | 10203 | Fitch, Larry J. | Dividend paid 100.00% on $130.89; Claim#<br>568P; Filed: $203.40; Reference:<br>Voided: check issued on 03/15/11 | 5300-000 | | -130.89 | 13,091.56 |
| 03/17/11 | 10204 | Stauffer, Patrick | Dividend paid 100.00% on $1,287.00; Claim#<br>579P; Filed: $2,000.00; Reference:<br>Voided: check issued on 03/15/11 | 5300-000 | | -1,287.00 | 14,378.56 |
| 03/17/11 | 10205 | Lane, Robert | Dividend paid 100.00% on $373.13; Claim#<br>748; Filed: $579.85; Reference:<br>Voided: check issued on 03/15/11 | 5300-000 | | -373.13 | 14,751.69 |
| 03/17/11 | 10206 | Stephen J Walters | Dividend paid 100.00% on $2,992.27; Claim#<br>759; Filed: $4,650.00; Reference:<br>Voided: check issued on 03/15/11 | 5300-000 | | -2,992.27 | 17,743.96 |
| 03/17/11 | 10207 | Marasch, Holly | Dividend paid 100.00% on $2,992.27; Claim#<br>926P; Filed: $4,650.00; Reference:<br>Voided: check issued on 03/15/11 | 5300-000 | | -2,992.27 | 20,736.23 |
| 03/17/11 | 10208 | Papp, Landon | Dividend paid 100.00% on $2,992.27; Claim#<br>940P; Filed: $4,650.00; Reference:<br>Voided: check issued on 03/15/11 | 5300-000 | | -2,992.27 | 23,728.50 |
| 03/17/11 | 10209 | Chicago Truck Drivers Benefit Funds | Dividend paid 100.00% on $10,831.20; Claim#<br>806; Filed: $10,831.20; Reference:<br>Voided: check issued on 03/15/11 | 5400-000 | | -10,831.20 | 34,559.70 |
| 03/17/11 | 10210 | Chicago Truck Drivers Union Benefit<br>Funds | Dividend paid 100.00% on $929.60; Claim#<br>807; Filed: $929.60; Reference:<br>Voided: check issued on 03/15/11 | 5400-000 | | -929.60 | 35,489.30 |
| 03/17/11 | 10211 | Chicago Truck Drivers Union Benefit<br>Funds | Dividend paid 100.00% on $17,406.40; Claim#<br>809; Filed: $17,406.40; Reference:<br>Voided: check issued on 03/15/11 | 5400-000 | | -17,406.40 | 52,895.70 |
| 03/17/11 | 10212 | Michael Bohm | Dividend paid 100.00% on $55.00; Claim# 103;<br>Filed: $55.00; Reference:<br>Voided: check issued on 03/15/11 | 5600-000 | | -55.00 | 52,950.70 |

| | | | Subtotals : | | $0.00 | $-40,927.12 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 75

## Cash Receipts And Disbursements Record

| Case Number: | 03-49243-JS | Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
|---|---|---|---|
| Case Name: | BUILDERS PLUMBING & HEATING SUPPLY | Bank Name: | The Bank of New York Mellon |
| | | Account: | 9200-******78-66 - Checking Account |
| Taxpayer ID #: | **-***5919 | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 11/09/11 | Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 03/17/11 | 10213 | Tim Arseneau | Dividend paid 100.00% on $191.65; Claim# 205; Filed: $191.65; Reference: Voided: check issued on 03/15/11 | 5600-000 | | -191.65 | 53,142.35 |
| 03/17/11 | 10214 | Sara Schmidt | Dividend paid 100.00% on $80.00; Claim# 216; Filed: $80.00; Reference: Voided: check issued on 03/15/11 | 5600-000 | | -80.00 | 53,222.35 |
| 03/17/11 | 10215 | Cheryl Wainwright | Dividend paid 100.00% on $468.95; Claim# 387; Filed: $468.95; Reference: Voided: check issued on 03/15/11 | 5600-000 | | -468.95 | 53,691.30 |
| 03/17/11 | 10216 | Karla Johnson | Dividend paid 100.00% on $2,100.00; Claim# 413P; Filed: $2,100.00; Reference: Voided: check issued on 03/15/11 | 5600-000 | | -2,100.00 | 55,791.30 |
| 03/17/11 | 10217 | Neil Charles | Dividend paid 100.00% on $932.73; Claim# 628; Filed: $932.73; Reference: Voided: check issued on 03/15/11 | 5600-000 | | -932.73 | 56,724.03 |
| 03/17/11 | 10218 | George Horton | Dividend paid 100.00% on $441.54; Claim# 740; Filed: $441.54; Reference: Voided: check issued on 03/15/11 | 5600-000 | | -441.54 | 57,165.57 |
| 03/17/11 | 10219 | Susan L Farkas | Dividend paid 100.00% on $396.00; Claim# 742; Filed: $396.00; Reference: Voided: check issued on 03/15/11 | 5600-000 | | -396.00 | 57,561.57 |
| 03/17/11 | 10220 | Roach, Donald | Dividend paid 100.00% on $366.45; Claim# 878; Filed: $366.45; Reference: Voided: check issued on 03/15/11 | 5600-000 | | -366.45 | 57,928.02 |
| 03/17/11 | 10221 | Glen E Eichelberger | Dividend paid 100.00% on $62.24; Claim# 900; Filed: $62.24; Reference: Voided: check issued on 03/15/11 | 5600-000 | | -62.24 | 57,990.26 |
| 03/17/11 | 10222 | Marisa Traficante | Dividend paid 100.00% on $450.00; Claim# 911; Filed: $450.00; Reference: Voided: check issued on 03/15/11 | 5600-000 | | -450.00 | 58,440.26 |
| 03/17/11 | 10223 | Karen Antczak | Dividend paid 100.00% on $170.00; Claim# 958; Filed: $170.00; Reference: Voided: check issued on 03/15/11 | 5600-000 | | -170.00 | 58,610.26 |
| 03/17/11 | 10224 | Treasurer Of Allen County | Dividend paid 100.00% on $23,496.02; Claim# 838; Filed: $23,496.02; Reference: Voided: check issued on 03/15/11 | 5800-000 | | -23,496.02 | 82,106.28 |
| 03/17/11 | 10225 | Marion County Treasurer | Dividend paid 100.00% on $9,653.13; Claim# 1053; Filed: $9,653.13; Reference: Voided: check issued on 03/15/11 | 5800-000 | | -9,653.13 | 91,759.41 |

|  |  | Subtotals : | $0.00 | $-38,808.71 |
|---|---|---|---|---|

Exhibit 9

# Form 2

Page: 76

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 03-49243-JS |
| Case Name: | BUILDERS PLUMBING & HEATING SUPPLY |
| Taxpayer ID #: | **-***5919 |
| Period Ending: | 11/09/11 |

| | |
|---|---|
| Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******78-66 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/17/11 | 10226 | Lasalle Bank National Association | Dividend paid 100.00% on $42,450.64; Claim# 677; Filed: $6,364,666.98; Reference: Voided: check issued on 03/15/11 | 7400-000 | | -42,450.64 | 134,210.05 |
| 03/17/11 | 10227 | Devon Bank | Dividend paid 100.00% on $1,494.67; Claim# 678; Filed: $224,097.61; Reference: Voided: check issued on 03/15/11 | 7400-000 | | -1,494.67 | 135,704.72 |
| 03/17/11 | 10228 | National City Bank | Dividend paid 100.00% on $3,726.85; Claim# 682; Filed: $558,769.70; Reference: Voided: check issued on 03/15/11 | 7400-000 | | -3,726.85 | 139,431.57 |
| 03/17/11 | 10230 | Associated Bank Chicago | Dividend paid 100.00% on $7,463.52; Claim# 690; Filed: $1,119,013.72; Reference: Voided: check issued on 03/15/11 | 7400-000 | | -7,463.52 | 146,895.09 |
| 03/17/11 | 10231 | Cole Taylor Bank | Dividend paid 100.00% on $17,916.39; Claim# 694; Filed: $2,686,222.66; Reference: Voided: check issued on 03/15/11 | 7400-000 | | -17,916.39 | 164,811.48 |
| 03/17/11 | 10232 | PAIGE ELECTRIC CORP | Dividend paid 7.66% on $27,947.00; Claim# 1; Filed: $27,947.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -2,142.70 | 166,954.18 |
| 03/17/11 | 10233 | Ips Corporation | Dividend paid 7.66% on $26,732.00; Claim# 5; Filed: $26,732.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -2,049.55 | 169,003.73 |
| 03/17/11 | 10234 | Conserv Fs | Dividend paid 7.66% on $4,744.00; Claim# 7; Filed: $4,744.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -363.73 | 169,367.46 |
| 03/17/11 | 10235 | Con-way Transportation | Dividend paid 7.66% on $2,098.00; Claim# 8; Filed: $2,098.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -160.86 | 169,528.32 |
| 03/17/11 | 10236 | A.O. SMITH CORPORATION | Dividend paid 7.66% on $32,670.00; Claim# NA; Filed: $32,670.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -2,504.81 | 172,033.13 |
| 03/17/11 | 10237 | ACORN ENGINEERING | Dividend paid 7.66% on $6,614.33; Claim# NA; Filed: $6,614.33; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -507.13 | 172,540.26 |
| 03/17/11 | 10238 | ADDED SALES CO | Dividend paid 7.66% on $4,500.00; Claim# NA; Filed: $4,500.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -345.02 | 172,885.28 |
| 03/17/11 | 10239 | ADVANCED DISTRIBUTOR PRODUCTS | Dividend paid 7.66% on $22,500.00; Claim# NA; Filed: $22,500.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -1,725.08 | 174,610.36 |

| | Subtotals : | $0.00 | $-82,850.95 |
|---|---|---|---|

{} Asset reference(s)

Printed: 11/09/2011 09:57 AM    V.12.57

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Case Number: 03-49243-JS
Case Name: BUILDERS PLUMBING & HEATING SUPPLY

Taxpayer ID #: **-***5919
Period Ending: 11/09/11

Trustee: DAVID GROCHOCINSKI, TRUSTEE (520067)
Bank Name: The Bank of New York Mellon
Account: 9200-******78-66 - Checking Account
Blanket Bond: $5,000,000.00  (per case limit)
Separate Bond: N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 03/17/11 | 10240 | AMEREC PRODUCTS | Dividend paid  7.66% on $4,400.00; Claim# NA; Filed: $4,400.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -337.36 | 174,947.72 |
| 03/17/11 | 10241 | AMERICAN GOLF | Dividend paid  7.66% on $5,534.25; Claim# NA; Filed: $5,534.25; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -424.32 | 175,372.04 |
| 03/17/11 | 10242 | ARROWHEAD BRASS PRODUCTS | Dividend paid  7.66% on $15,060.00; Claim# NA; Filed: $15,060.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -1,154.66 | 176,526.70 |
| 03/17/11 | 10243 | AVALON PETROLEUM CO | Dividend paid  7.66% on $7,000.00; Claim# NA; Filed: $7,000.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -536.70 | 177,063.40 |
| 03/17/11 | 10244 | BARAK BUSINESS SERVICES | Dividend paid  7.66% on $2,000.00; Claim# NA; Filed: $2,000.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -153.34 | 177,216.74 |
| 03/17/11 | 10245 | BASCO MFG | Dividend paid  7.66% on $4,940.00; Claim# NA; Filed: $4,940.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -378.75 | 177,595.49 |
| 03/17/11 | 10246 | BEMIS MFG CO | Dividend paid  7.66% on $940.00; Claim# NA; Filed: $940.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -72.07 | 177,667.56 |
| 03/17/11 | 10247 | BRASS CRAFT MFG | Dividend paid  7.66% on $4,902.00; Claim# NA; Filed: $4,902.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -375.84 | 178,043.40 |
| 03/17/11 | 10248 | BURNHAM LLC | Dividend paid  7.66% on $7,226.50; Claim# NA; Filed: $7,226.50; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -554.05 | 178,597.45 |
| 03/17/11 | 10249 | CANFIELD TECHNOLOGIES, INC. | Dividend paid  7.66% on $6,920.00; Claim# NA; Filed: $6,920.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -530.55 | 179,128.00 |
| 03/17/11 | 10250 | CAR LEASING, INC. | Dividend paid  7.66% on $2,247.00; Claim# NA; Filed: $2,247.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -172.28 | 179,300.28 |
| 03/17/11 | 10251 | COMMERCIAL IRRIGATION & TURF | Dividend paid  7.66% on $5,000.00; Claim# NA; Filed: $5,000.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -383.35 | 179,683.63 |
| 03/17/11 | 10252 | CRESLINE PLASTIC PIPE CO | Dividend paid  7.66% on $80,000.00; Claim# NA; Filed: $80,000.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -6,133.58 | 185,817.21 |

Subtotals : $0.00  $-11,206.85

{} Asset reference(s)  Printed: 11/09/2011 09:57 AM   V.12.57

Exhibit 9

# Form 2

Page: 78

## Cash Receipts And Disbursements Record

| Case Number: | 03-49243-JS | Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
|---|---|---|---|
| Case Name: | BUILDERS PLUMBING & HEATING SUPPLY | Bank Name: | The Bank of New York Mellon |
| | | Account: | 9200-******78-66 - Checking Account |
| Taxpayer ID #: | **-***5919 | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 11/09/11 | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 03/17/11 | 10253 | CR/PL LTD. PARTNERSHIP | Dividend paid   7.66% on $4,590.00; Claim# NA; Filed: $4,590.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -351.91 | 186,169.12 |
| 03/17/11 | 10254 | DANKA OFFICE IMAGING | Dividend paid   7.66% on $3,700.00; Claim# NA; Filed: $3,700.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -283.68 | 186,452.80 |
| 03/17/11 | 10255 | FEDEX FREIGHT | Dividend paid   7.66% on $18,200.00; Claim# NA; Filed: $18,200.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -1,395.39 | 187,848.19 |
| 03/17/11 | 10256 | FREEDOM PLASTICS, LLC | Dividend paid   7.66% on $15,810.00; Claim# NA; Filed: $15,810.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -1,212.15 | 189,060.34 |
| 03/17/11 | 10257 | GLOBE UNION AMERICA CORP | Dividend paid   7.66% on $3,200.00; Claim# NA; Filed: $3,200.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -245.34 | 189,305.68 |
| 03/17/11 | 10258 | HEIGHTS GLASS AND MIRROR | Dividend paid   7.66% on $1,500.00; Claim# NA; Filed: $1,500.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -115.00 | 189,420.68 |
| 03/17/11 | 10259 | HUMANA, INC. | Dividend paid   7.66% on $3,240.00; Claim# NA; Filed: $3,240.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -248.41 | 189,669.09 |
| 03/17/11 | 10260 | HUNTER INDUSTRIES, INC. | Dividend paid   7.66% on $113,850.00; Claim# NA; Filed: $113,850.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -8,728.85 | 198,397.94 |
| 03/17/11 | 10261 | ITT INDUSTRIES, INC. | Dividend paid   7.66% on $21,068.00; Claim# NA; Filed: $21,068.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -1,615.28 | 200,013.22 |
| 03/17/11 | 10262 | JACUZZI | Dividend paid   7.66% on $38,050.00; Claim# NA; Filed: $38,050.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -2,917.28 | 202,930.50 |
| 03/17/11 | 10263 | JAY R SMITH MFG | Dividend paid   7.66% on $54,500.00; Claim# NA; Filed: $54,500.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -4,178.50 | 207,109.00 |
| 03/17/11 | 10264 | JOSAM COMPANY | Dividend paid   7.66% on $460.00; Claim# NA; Filed: $460.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -35.27 | 207,144.27 |
| 03/17/11 | 10265 | JUST-IN-TIME PACKAGING | Dividend paid   7.66% on $5,000.00; Claim# NA; Filed: $5,000.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -383.35 | 207,527.62 |

Subtotals :                $0.00        $-21,710.41

Exhibit 9

# Form 2

Page: 79

## Cash Receipts And Disbursements Record

Case Number:   03-49243-JS

Case Name:    BUILDERS PLUMBING & HEATING SUPPLY

Trustee:        DAVID GROCHOCINSKI, TRUSTEE (520067)

Bank Name:     The Bank of New York Mellon

Account:        9200-******78-66 - Checking Account

Taxpayer ID #:   **-***5919

Period Ending:   11/09/11

Blanket Bond:   $5,000,000.00  (per case limit)

Separate Bond:  N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/17/11 | 10266 | KESSLER SUNBELT DISTRIBUTION | Dividend paid  7.66% on $35,000.00; Claim# NA; Filed: $35,000.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -2,683.44 | 210,211.06 |
| 03/17/11 | 10267 | L.D. KICHLER CO | Dividend paid  7.66% on $23,622.50; Claim# NA; Filed: $23,622.50; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -1,811.13 | 212,022.19 |
| 03/17/11 | 10268 | L.R. NELSON CORP | Dividend paid  7.66% on $4,000.00; Claim# NA; Filed: $4,000.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -306.68 | 212,328.87 |
| 03/17/11 | 10269 | LASCO BATHWARE | Dividend paid  7.66% on $22,173.00; Claim# NA; Filed: $22,173.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -1,700.00 | 214,028.87 |
| 03/17/11 | 10270 | LASCO FITTINGS, INC. | Dividend paid  7.66% on $30,616.00; Claim# NA; Filed: $30,616.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -2,347.32 | 216,376.19 |
| 03/17/11 | 10271 | NIGHTSCAPING | Dividend paid  7.66% on $30,000.00; Claim# NA; Filed: $30,000.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -2,300.09 | 218,676.28 |
| 03/17/11 | 10272 | NORDYNE, INC. | Dividend paid  7.66% on $72,512.00; Claim# NA; Filed: $72,512.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -5,559.48 | 224,235.76 |
| 03/17/11 | 10273 | OASIS INDUSTRIES, INC. | Dividend paid  7.66% on $9,460.00; Claim# NA; Filed: $9,460.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -725.30 | 224,961.06 |
| 03/17/11 | 10274 | OATEY SUPPLY CHAIN SERVICES, INC. | Dividend paid  7.66% on $33,150.00; Claim# NA; Filed: $33,150.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -2,541.60 | 227,502.66 |
| 03/17/11 | 10275 | OETIKER, INC. | Dividend paid  7.66% on $683.34; Claim# NA; Filed: $683.34; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -52.39 | 227,555.05 |
| 03/17/11 | 10276 | PENSKE TRUCK LEASING | Dividend paid  7.66% on $6,110.87; Claim# NA; Filed: $6,110.87; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -468.52 | 228,023.57 |
| 03/17/11 | 10277 | PLASTIC LINE MFG CO. | Dividend paid  7.66% on $10,550.00; Claim# NA; Filed: $10,550.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -808.87 | 228,832.44 |
| 03/17/11 | 10278 | PLYMOUTH PRODUCTS | Dividend paid  7.66% on $8,330.00; Claim# NA; Filed: $8,330.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -638.66 | 229,471.10 |

Subtotals :            $0.00        $-21,943.48

{} Asset reference(s)

Printed: 11/09/2011 09:57 AM    V.12.57

Exhibit 9

# Form 2

Page: 80

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 03-49243-JS | **Trustee:** DAVID GROCHOCINSKI, TRUSTEE (520067) |
| **Case Name:** BUILDERS PLUMBING & HEATING SUPPLY | **Bank Name:** The Bank of New York Mellon |
| | **Account:** 9200-******78-66 - Checking Account |
| **Taxpayer ID #:** **-***5919 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 11/09/11 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/17/11 | 10279 | PORTER CABLE CORP | Dividend paid  7.66% on $1,469.34; Claim# NA; Filed: $1,469.34; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -112.65 | 229,583.75 |
| 03/17/11 | 10280 | PRAXIS INDUSTRIES | Dividend paid  7.66% on $16,000.00; Claim# NA; Filed: $16,000.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -1,226.72 | 230,810.47 |
| 03/17/11 | 10281 | MOEN INCORPORATED | Dividend paid  7.66% on $48,203.00; Claim# NA; Filed: $48,203.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -3,695.71 | 234,506.18 |
| 03/17/11 | 10282 | PRINTEX DESIGNS | Dividend paid  7.66% on $14,437.50; Claim# NA; Filed: $14,437.50; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -1,106.92 | 235,613.10 |
| 03/17/11 | 10283 | SIOUX CHIEF MFG CO, INC. | Dividend paid  7.66% on $12,231.00; Claim# NA; Filed: $12,231.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -937.75 | 236,550.85 |
| 03/17/11 | 10284 | THE TORO COMPANY | Dividend paid  7.66% on $65,000.00; Claim# NA; Filed: $65,000.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -4,983.53 | 241,534.38 |
| 03/17/11 | 10285 | TYLER PIPE INDUSTRIES | Dividend paid  7.66% on $7,500.00; Claim# NA; Filed: $7,500.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -575.02 | 242,109.40 |
| 03/17/11 | 10286 | UPS | Dividend paid  7.66% on $4,750.00; Claim# NA; Filed: $4,750.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -364.18 | 242,473.58 |
| 03/17/11 | 10287 | WILLIAM HARVEY CO | Dividend paid  7.66% on $3,500.00; Claim# NA; Filed: $3,500.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -268.34 | 242,741.92 |
| 03/17/11 | 10288 | WIRSBO COMPANY | Dividend paid  7.66% on $6,000.00; Claim# NA; Filed: $6,000.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -460.02 | 243,201.94 |
| 03/17/11 | 10289 | WOODLAND, INC. | Dividend paid  7.66% on $3,750.00; Claim# NA; Filed: $3,750.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -287.51 | 243,489.45 |
| 03/17/11 | 10290 | ZURN INDUSTRIES | Dividend paid  7.66% on $18,865.00; Claim# NA; Filed: $18,865.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -1,446.37 | 244,935.82 |
| 03/17/11 | 10291 | CENTENNIAL PLASTICS LLC | Dividend paid  7.66% on $31,500.00; Claim# NA; Filed: $31,500.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -2,415.10 | 247,350.92 |

| | | | Subtotals : | | $0.00 | $-17,879.82 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 81

## Cash Receipts And Disbursements Record

Case Number: 03-49243-JS

Case Name: BUILDERS PLUMBING & HEATING SUPPLY

Taxpayer ID #: **-***5919

Period Ending: 11/09/11

Trustee: DAVID GROCHOCINSKI, TRUSTEE (520067)

Bank Name: The Bank of New York Mellon

Account: 9200-******78-66 - Checking Account

Blanket Bond: $5,000,000.00  (per case limit)

Separate Bond: N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 03/17/11 | 10292 | CARSON INDUSTIRES | Dividend paid  7.66% on $8,425.14; Claim# NA; Filed: $8,425.14; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -645.95 | 247,996.87 |
| 03/17/11 | 10293 | Lakeland, City Of | Dividend paid  7.66% on $780.00; Claim# 11; Filed: $780.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -59.80 | 248,056.67 |
| 03/17/11 | 10294 | Sterling Commerce Americas Inc. | Dividend paid  7.66% on $8,323.00; Claim# 12; Filed: $8,323.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -638.12 | 248,694.79 |
| 03/17/11 | 10295 | Symmons Industries Inc. | Dividend paid  7.66% on $15,532.00; Claim# 15; Filed: $15,532.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -1,190.83 | 249,885.62 |
| 03/17/11 | 10296 | Speedway Superamerica Llc | Dividend paid  7.66% on $1,375.00; Claim# 22; Filed: $1,375.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -105.42 | 249,991.04 |
| 03/17/11 | 10297 | Barebo Inc | Dividend paid  7.66% on $17,332.89; Claim# 23; Filed: $17,332.89; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -1,328.91 | 251,319.95 |
| 03/17/11 | 10298 | Comed Co. | Dividend paid  7.66% on $13,256.00; Claim# 26; Filed: $13,256.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -1,016.33 | 252,336.28 |
| 03/17/11 | 10299 | Barak | Dividend paid  7.66% on $8,263.00; Claim# 29; Filed: $8,263.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -633.52 | 252,969.80 |
| 03/17/11 | 10300 | Stevens Pump Company | Dividend paid  7.66% on $6,827.00; Claim# 30; Filed: $6,827.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -523.42 | 253,493.22 |
| 03/17/11 | 10301 | Williams & Mccarthy | Dividend paid  7.66% on $586.00; Claim# 31; Filed: $586.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -44.93 | 253,538.15 |
| 03/17/11 | 10302 | Hirsch Pipe & Supply | Dividend paid  7.66% on $136.00; Claim# 32; Filed: $136.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -10.43 | 253,548.58 |
| 03/17/11 | 10303 | United Parcel Service | Dividend paid  7.66% on $11,834.00; Claim# 33; Filed: $11,834.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -907.31 | 254,455.89 |
| 03/17/11 | 10304 | W.w. Grainger, Inc. | Dividend paid  7.66% on $958.00; Claim# 37; Filed: $958.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -73.45 | 254,529.34 |

Subtotals :           $0.00        $-7,178.42

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 82

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 03-49243-JS | |
| Case Name: | BUILDERS PLUMBING & HEATING SUPPLY | |
| Taxpayer ID #: | **-***5919 | |
| Period Ending: | 11/09/11 | |

| | |
|---|---|
| Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******78-66 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 03/17/11 | 10305 | White-rodgers Division, Emerson Electric | Dividend paid  7.66% on $9,604.34; Claim# 41; Filed: $9,604.34; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -736.36 | 255,265.70 |
| 03/17/11 | 10306 | RIDGE TOOL CO | Dividend paid  7.66% on $10,447.08; Claim# 42; Filed: $10,447.08; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -800.97 | 256,066.67 |
| 03/17/11 | 10307 | Fedex Freight East | Dividend paid  7.66% on $196,461.77; Claim# 45; Filed: $196,461.77; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -15,062.67 | 271,129.34 |
| 03/17/11 | 10308 | Accumetric, Llc | Dividend paid  7.66% on $1,878.00; Claim# 48; Filed: $1,878.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -143.99 | 271,273.33 |
| 03/17/11 | 10309 | Nicor Gas | Dividend paid  7.66% on $4,280.00; Claim# 51; Filed: $4,280.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -328.15 | 271,601.48 |
| 03/17/11 | 10310 | Community Financial Service Center Corp. | Dividend paid  7.66% on $772.00; Claim# 52; Filed: $772.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -59.19 | 271,660.67 |
| 03/17/11 | 10311 | Cdw Computer Centers, Inc. | Dividend paid  7.66% on $9,596.00; Claim# 54; Filed: $9,596.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -735.72 | 272,396.39 |
| 03/17/11 | 10312 | Pitney Bowes Credit Corporation | Dividend paid  7.66% on $8,210.00; Claim# 55; Filed: $8,210.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -629.46 | 273,025.85 |
| 03/17/11 | 10313 | Federal Express Corporation | Dividend paid  7.66% on $2,435.00; Claim# 59; Filed: $2,435.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -186.69 | 273,212.54 |
| 03/17/11 | 10314 | Standard Coffee Service Company | Dividend paid  7.66% on $202.00; Claim# 61; Filed: $202.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -15.49 | 273,228.03 |
| 03/17/11 | 10315 | Anvil Intl. Inc. | Dividend paid  7.66% on $15,011.00; Claim# 63; Filed: $15,011.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -1,150.89 | 274,378.92 |
| 03/17/11 | 10316 | Malco Products, Inc. | Dividend paid  7.66% on $2,761.00; Claim# 64; Filed: $2,761.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -211.69 | 274,590.61 |
| 03/17/11 | 10317 | Roadway Express, Inc. | Dividend paid  7.66% on $2,987.00; Claim# 65; Filed: $2,987.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -229.01 | 274,819.62 |

Subtotals :          $0.00          $-20,290.28

Exhibit 9

# Form 2

Page: 83

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 03-49243-JS |
| **Case Name:** | BUILDERS PLUMBING & HEATING SUPPLY |
| **Taxpayer ID #:** | **-***5919 |
| **Period Ending:** | 11/09/11 |

| | |
|---|---|
| **Trustee:** | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-******78-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/17/11 | 10318 | Bravo | Dividend paid  7.66% on $350.00; Claim# 66; Filed: $350.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -26.83 | 274,846.45 |
| 03/17/11 | 10319 | American Wall Tie Co | Dividend paid  7.66% on $6,307.61; Claim# 68; Filed: $6,307.61; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -483.60 | 275,330.05 |
| 03/17/11 | 10320 | A Dandy Cooling & Heating | Dividend paid  7.66% on $176.00; Claim# 69; Filed: $176.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -13.49 | 275,343.54 |
| 03/17/11 | 10321 | Roe Construction | Dividend paid  7.66% on $695.68; Claim# 72; Filed: $695.68; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -53.34 | 275,396.88 |
| 03/17/11 | 10322 | Kissler & Co Inc | Dividend paid  7.66% on $3,805.00; Claim# 73; Filed: $3,805.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -291.73 | 275,688.61 |
| 03/17/11 | 10323 | Wal-rich Corporation | Dividend paid  7.66% on $760.00; Claim# 74; Filed: $760.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -58.27 | 275,746.88 |
| 03/17/11 | 10324 | Reinders Bros Inc | Dividend paid  7.66% on $614.58; Claim# 76; Filed: $614.58; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -47.12 | 275,794.00 |
| 03/17/11 | 10325 | S K Culver Co | Dividend paid  7.66% on $1,035.00; Claim# 81; Filed: $1,035.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -79.35 | 275,873.35 |
| 03/17/11 | 10326 | Dekorra Products | Dividend paid  7.66% on $343.00; Claim# 83; Filed: $343.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -26.30 | 275,899.65 |
| 03/17/11 | 10327 | Leonard Valve Co | Dividend paid  7.66% on $34,638.00; Claim# 88; Filed: $34,638.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -2,655.69 | 278,555.34 |
| 03/17/11 | 10328 | Diamond Plastics Corp. | Dividend paid  7.66% on $14,234.20; Claim# 90; Filed: $14,234.20; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -1,091.33 | 279,646.67 |
| 03/17/11 | 10329 | Woodland Inc | Dividend paid  7.66% on $1,086.00; Claim# 93; Filed: $1,086.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -83.26 | 279,729.93 |
| 03/17/11 | 10330 | Lasco Bathware | Dividend paid  7.66% on $73,885.71; Claim# 94; Filed: $188,966.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -5,664.80 | 285,394.73 |

| | | | Subtotals : | | $0.00 | $-10,575.11 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 84

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 03-49243-JS | **Trustee:** DAVID GROCHOCINSKI, TRUSTEE (520067) |
| **Case Name:** BUILDERS PLUMBING & HEATING SUPPLY | **Bank Name:** The Bank of New York Mellon |
| | **Account:** 9200-******78-66 - Checking Account |
| **Taxpayer ID #:** **-***5919 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 11/09/11 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/17/11 | 10331 | General Wire Spring Co | Dividend paid  7.66% on $1,801.61; Claim# 97;<br>Filed: $1,801.61; Reference:<br>Voided: check issued on 03/15/11 | 7100-000 | | -138.13 | 285,532.86 |
| 03/17/11 | 10332 | General Wire Spring Co | Dividend paid  7.66% on $10,164.78; Claim#<br>98; Filed: $10,164.78; Reference:<br>Voided: check issued on 03/15/11 | 7100-000 | | -779.33 | 286,312.19 |
| 03/17/11 | 10333 | Lawn Care By Walter | Dividend paid  7.66% on $141.00; Claim# 100;<br>Filed: $141.00; Reference:<br>Voided: check issued on 03/15/11 | 7100-000 | | -10.81 | 286,323.00 |
| 03/17/11 | 10334 | Carstin Brands Inc | Dividend paid  7.66% on $1,507.68; Claim#<br>105; Filed: $1,507.68; Reference:<br>Voided: check issued on 03/15/11 | 7100-000 | | -115.59 | 286,438.59 |
| 03/17/11 | 10335 | National Waterworks | Dividend paid  7.66% on $5,169.04; Claim#<br>107; Filed: $5,169.04; Reference:<br>Voided: check issued on 03/15/11 | 7100-000 | | -396.31 | 286,834.90 |
| 03/17/11 | 10336 | Partsco | Dividend paid  7.66% on $453.00; Claim# 110;<br>Filed: $453.00; Reference:<br>Voided: check issued on 03/15/11 | 7100-000 | | -34.73 | 286,869.63 |
| 03/17/11 | 10337 | Crane Plumbing/showerite | Dividend paid  7.66% on $83,940.85; Claim#<br>111; Filed: $83,940.85; Reference:<br>Voided: check issued on 03/15/11 | 7100-000 | | -6,435.72 | 293,305.35 |
| 03/17/11 | 10338 | Axberg Heating Company Inc | Dividend paid  7.66% on $815.00; Claim# 114;<br>Filed: $815.00; Reference:<br>Voided: check issued on 03/15/11 | 7100-000 | | -62.49 | 293,367.84 |
| 03/17/11 | 10339 | Kast Marketing | Dividend paid  7.66% on $3,382.00; Claim#<br>116; Filed: $3,382.00; Reference:<br>Voided: check issued on 03/15/11 | 7100-000 | | -259.30 | 293,627.14 |
| 03/17/11 | 10340 | Air Comfort Products | Dividend paid  7.66% on $4,776.33; Claim#<br>117; Filed: $4,776.33; Reference:<br>Voided: check issued on 03/15/11 | 7100-000 | | -366.20 | 293,993.34 |
| 03/17/11 | 10341 | Louisville Gas And Electric Company | Dividend paid  7.66% on $1,411.00; Claim#<br>120; Filed: $1,411.00; Reference:<br>Voided: check issued on 03/15/11 | 7100-000 | | -108.18 | 294,101.52 |
| 03/17/11 | 10342 | Itt Industries, Shared Services | Dividend paid  7.66% on $84.88; Claim# 122;<br>Filed: $84.88; Reference:<br>Voided: check issued on 03/15/11 | 7100-000 | | -6.51 | 294,108.03 |
| 03/17/11 | 10343 | Overnite Transportation Company | Dividend paid  7.66% on $6,097.00; Claim#<br>127; Filed: $6,097.00; Reference:<br>Voided: check issued on 03/15/11 | 7100-000 | | -467.46 | 294,575.49 |

| | | | | Subtotals : | $0.00 | $-9,180.76 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 85

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 03-49243-JS |
| Case Name: | BUILDERS PLUMBING & HEATING SUPPLY |
| | |
| Taxpayer ID #: | **-***5919 |
| Period Ending: | 11/09/11 |

| | |
|---|---|
| Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******78-66 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/17/11 | 10344 | Glentronics, Inc. | Dividend paid  7.66% on $31,267.00; Claim# 129; Filed: $31,267.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -2,397.23 | 296,972.72 |
| 03/17/11 | 10345 | American Granby Inc | Dividend paid  7.66% on $1,286.00; Claim# 136; Filed: $1,286.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -98.60 | 297,071.32 |
| 03/17/11 | 10346 | Black Swan Mfg Co | Dividend paid  7.66% on $9,976.72; Claim# 140; Filed: $9,976.72; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -764.91 | 297,836.23 |
| 03/17/11 | 10347 | Amdex Inc | Dividend paid  7.66% on $297.00; Claim# 142; Filed: $297.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -22.77 | 297,859.00 |
| 03/17/11 | 10348 | Amdex Inc | Dividend paid  7.66% on $152.00; Claim# 143; Filed: $152.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -11.65 | 297,870.65 |
| 03/17/11 | 10349 | Amdex Inc | Dividend paid  7.66% on $222.00; Claim# 144; Filed: $222.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -17.02 | 297,887.67 |
| 03/17/11 | 10350 | Amdex Inc | Dividend paid  7.66% on $185.00; Claim# 145; Filed: $185.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -14.18 | 297,901.85 |
| 03/17/11 | 10351 | Amdex Inc | Dividend paid  7.66% on $117.00; Claim# 146; Filed: $117.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -8.97 | 297,910.82 |
| 03/17/11 | 10352 | Indiana Assoc Of Plbg Htg | Dividend paid  7.66% on $580.00; Claim# 148; Filed: $580.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -44.47 | 297,955.29 |
| 03/17/11 | 10353 | Shubee Inc | Dividend paid  7.66% on $1,440.00; Claim# 152; Filed: $1,440.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -110.40 | 298,065.69 |
| 03/17/11 | 10354 | Halco Lighting Corp | Dividend paid  7.66% on $701.00; Claim# 153; Filed: $701.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -53.75 | 298,119.44 |
| 03/18/11 | 10355 | Tjernlund Products Inc | Dividend paid  7.66% on $221.53; Claim# 155; Filed: $221.53; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -16.98 | 298,136.42 |
| 03/18/11 | 10356 | Traditional Concepts Inc | Dividend paid  7.66% on $473.29; Claim# 156; Filed: $473.29; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -36.29 | 298,172.71 |

|  |  | Subtotals : | $0.00 | $-3,597.22 | |
|---|---|---|---|---|---|

Exhibit 9

# Form 2

Page: 86

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 03-49243-JS | |
| Case Name: | BUILDERS PLUMBING & HEATING SUPPLY | |
| | | |
| Taxpayer ID #: | **-***5919 | |
| Period Ending: | 11/09/11 | |

| | |
|---|---|
| Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******78-66 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/18/11 | 10357 | Ziebell | Dividend paid  7.66% on $240.28; Claim# 157; Filed: $240.28; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -18.42 | 298,191.13 |
| 03/18/11 | 10358 | John & Ray Kotlarz | Dividend paid  7.66% on $450.00; Claim# 158; Filed: $450.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -34.50 | 298,225.63 |
| 03/18/11 | 10359 | Metro Staff | Dividend paid  7.66% on $259.00; Claim# 159; Filed: $259.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -19.86 | 298,245.49 |
| 03/18/11 | 10360 | Helsel - Jepperson | Dividend paid  7.66% on $147.46; Claim# 161; Filed: $147.46; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -11.31 | 298,256.80 |
| 03/18/11 | 10361 | Avalon Petroleum Co | Dividend paid  7.66% on $13,961.00; Claim# 162; Filed: $13,961.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -1,070.39 | 299,327.19 |
| 03/18/11 | 10362 | Fleming Door & Window Co | Dividend paid  7.66% on $200.91; Claim# 163; Filed: $200.91; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -15.40 | 299,342.59 |
| 03/18/11 | 10363 | Comfort Supply | Dividend paid  7.66% on $474.00; Claim# 164; Filed: $474.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -36.34 | 299,378.93 |
| 03/18/11 | 10364 | B & B Electronics | Dividend paid  7.66% on $176.80; Claim# 165; Filed: $176.80; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -13.56 | 299,392.49 |
| 03/18/11 | 10365 | In O Vate Technologies | Dividend paid  7.66% on $73.70; Claim# 169; Filed: $73.70; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -5.65 | 299,398.14 |
| 03/18/11 | 10366 | Mc Culloch Industries Inc | Dividend paid  7.66% on $86.00; Claim# 170; Filed: $86.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -6.59 | 299,404.73 |
| 03/18/11 | 10367 | Goss Inc | Dividend paid  7.66% on $2,332.40; Claim# 172; Filed: $2,332.40; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -178.82 | 299,583.55 |
| 03/18/11 | 10368 | V I T Products Inc | Dividend paid  7.66% on $719.69; Claim# 175; Filed: $719.69; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -55.18 | 299,638.73 |
| 03/18/11 | 10369 | Connecticut Stamping & Bending | Dividend paid  7.66% on $2,744.00; Claim# 177; Filed: $2,744.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -210.38 | 299,849.11 |

Subtotals :                    $0.00          $-1,676.40

Exhibit 9

# Form 2

Page:  87

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 03-49243-JS | |
| **Case Name:** | BUILDERS PLUMBING & HEATING SUPPLY | |
| **Taxpayer ID #:** | **-***5919 | |
| **Period Ending:** | 11/09/11 | |

| | |
|---|---|
| **Trustee:** | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-******78-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 03/18/11 | 10370 | Illinois Fibre Specialty Co. | Dividend paid  7.66% on $1,700.00; Claim# 179; Filed: $1,700.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -130.34 | 299,979.45 |
| 03/18/11 | 10371 | Jacuzzi Whirlpool Bath | Dividend paid  7.66% on $1,104,406.00; Claim# 180; Filed: $1,104,406.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -84,674.52 | 384,653.97 |
| 03/18/11 | 10372 | G T B Trucking, Inc | Dividend paid  7.66% on $400.00; Claim# 181; Filed: $400.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -30.67 | 384,684.64 |
| 03/18/11 | 10373 | Heights Glass & Mirror | Dividend paid  7.66% on $14,455.08; Claim# 182; Filed: $14,455.08; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -1,108.27 | 385,792.91 |
| 03/18/11 | 10374 | Elkay Mfg Co. | Dividend paid  7.66% on $335,323.00; Claim# 185; Filed: $335,323.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -25,709.13 | 411,502.04 |
| 03/18/11 | 10375 | Halsey Taylor | Dividend paid  7.66% on $3,955.13; Claim# 187; Filed: $3,955.13; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -303.24 | 411,805.28 |
| 03/18/11 | 10376 | Wash Around The Clock | Dividend paid  7.66% on $1,411.00; Claim# 188; Filed: $1,411.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -108.18 | 411,913.46 |
| 03/18/11 | 10377 | Dawn Industries Inc | Dividend paid  7.66% on $3,458.74; Claim# 190; Filed: $3,458.74; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -265.18 | 412,178.64 |
| 03/18/11 | 10378 | Nu Calgon Wholesaler Inc. | Dividend paid  7.66% on $624.91; Claim# 193; Filed: $624.91; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -47.91 | 412,226.55 |
| 03/18/11 | 10379 | Cintas Corporation #18 | Dividend paid  7.66% on $855.31; Claim# 194; Filed: $855.31; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -65.58 | 412,292.13 |
| 03/18/11 | 10380 | Miller Sales | Dividend paid  7.66% on $4,846.55; Claim# 195; Filed: $4,846.55; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -371.58 | 412,663.71 |
| 03/18/11 | 10381 | Kieft Brothers Inc | Dividend paid  7.66% on $1,644.83; Claim# 197; Filed: $1,644.83; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -126.11 | 412,789.82 |
| 03/18/11 | 10382 | Mid America Water Treatment | Dividend paid  7.66% on $412.70; Claim# 199; Filed: $412.70; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -31.64 | 412,821.46 |

| | | |
|---|---|---|
| Subtotals : | $0.00 | $-112,972.35 |

Exhibit 9

# Form 2

Page: 88

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 03-49243-JS |
| Case Name: | BUILDERS PLUMBING & HEATING SUPPLY |
| | |
| Taxpayer ID #: | **-***5919 |
| Period Ending: | 11/09/11 |

| | |
|---|---|
| Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******78-66 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 03/18/11 | 10383 | Added Sales Co. | Dividend paid  7.66% on $26,814.00; Claim# 200; Filed: $26,814.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -2,055.82 | 414,877.28 |
| 03/18/11 | 10384 | Packaged Concrete Inc. | Dividend paid  7.66% on $1,094.16; Claim# 202; Filed: $1,094.16; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -83.89 | 414,961.17 |
| 03/18/11 | 10385 | Distinctive Development Corporation | Dividend paid  7.66% on $33,927.40; Claim# 203; Filed: $33,927.40; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -2,601.20 | 417,562.37 |
| 03/18/11 | 10386 | Dba Dream Homes | Dividend paid  7.66% on $854.00; Claim# 204; Filed: $854.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -65.48 | 417,627.85 |
| 03/18/11 | 10387 | Sunroc Company | Dividend paid  7.66% on $938.74; Claim# 206; Filed: $938.74; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -71.97 | 417,699.82 |
| 03/18/11 | 10388 | Shorr Paper Products | Dividend paid  7.66% on $3,920.97; Claim# 211; Filed: $3,920.97; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -300.62 | 418,000.44 |
| 03/18/11 | 10389 | Best Bath | Dividend paid  7.66% on $1,445.00; Claim# 217; Filed: $1,445.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -110.79 | 418,111.23 |
| 03/18/11 | 10390 | Legacy Property Management | Dividend paid  7.66% on $178.50; Claim# 219; Filed: $178.50; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -13.69 | 418,124.92 |
| 03/18/11 | 10391 | Kloptowsky, Jason | Dividend paid  7.66% on $100.00; Claim# 222; Filed: $100.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -7.67 | 418,132.59 |
| 03/18/11 | 10392 | Chicago Messenger Service | Dividend paid  7.66% on $5,338.36; Claim# 223; Filed: $5,338.36; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -409.29 | 418,541.88 |
| 03/18/11 | 10393 | Uni-line North America | Dividend paid  7.66% on $733.72; Claim# 224; Filed: $733.72; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -56.25 | 418,598.13 |
| 03/18/11 | 10394 | Michael Wagner & Sons Inc | Dividend paid  7.66% on $520.88; Claim# 225; Filed: $520.88; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -39.94 | 418,638.07 |
| 03/18/11 | 10395 | Armor Shield Construction | Dividend paid  7.66% on $885.80; Claim# 227; Filed: $885.80; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -67.91 | 418,705.98 |

Subtotals :  $0.00  $-5,884.52

{} Asset reference(s)

Printed: 11/09/2011 09:57 AM    V.12.57

Exhibit 9

# Form 2

Page: 89

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 03-49243-JS | **Trustee:** DAVID GROCHOCINSKI, TRUSTEE (520067) |
| **Case Name:** BUILDERS PLUMBING & HEATING SUPPLY | **Bank Name:** The Bank of New York Mellon |
| | **Account:** 9200-******78-66 - Checking Account |
| **Taxpayer ID #:** **-***5919 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 11/09/11 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/18/11 | 10396 | Reed Mfg | Dividend paid  7.66% on $434.18; Claim# 228; Filed: $434.18; Reference:<br>Voided: check issued on 03/15/11 | 7100-000 | | -33.29 | 418,739.27 |
| 03/18/11 | 10397 | C & S Manufacturing | Dividend paid  7.66% on $113.62; Claim# 231; Filed: $113.62; Reference:<br>Voided: check issued on 03/15/11 | 7100-000 | | -8.71 | 418,747.98 |
| 03/18/11 | 10398 | Bermad Valve Co | Dividend paid  7.66% on $871.00; Claim# 233; Filed: $871.00; Reference:<br>Voided: check issued on 03/15/11 | 7100-000 | | -66.78 | 418,814.76 |
| 03/18/11 | 10399 | Dons Lawn & Garden | Dividend paid  7.66% on $106.05; Claim# 239; Filed: $106.05; Reference:<br>Voided: check issued on 03/15/11 | 7100-000 | | -8.13 | 418,822.89 |
| 03/18/11 | 10400 | Dura Plastic Products Inc | Dividend paid  7.66% on $450.20; Claim# 240; Filed: $450.20; Reference:<br>Voided: check issued on 03/15/11 | 7100-000 | | -34.52 | 418,857.41 |
| 03/18/11 | 10401 | L D Kichler Co | Dividend paid  7.66% on $52,583.79; Claim# 243; Filed: $52,583.79; Reference:<br>Voided: check issued on 03/15/11 | 7100-000 | | -4,031.59 | 422,889.00 |
| 03/18/11 | 10402 | Ideal Plumbing Inc | Dividend paid  7.66% on $152.00; Claim# 245; Filed: $152.00; Reference:<br>Voided: check issued on 03/15/11 | 7100-000 | | -11.65 | 422,900.65 |
| 03/18/11 | 10403 | Midwest Arbor Corp | Dividend paid  7.66% on $512.00; Claim# 249; Filed: $512.00; Reference:<br>Voided: check issued on 03/15/11 | 7100-000 | | -39.25 | 422,939.90 |
| 03/18/11 | 10404 | Stay Green Sprinkler Systems | Dividend paid  7.66% on $235.08; Claim# 250; Filed: $235.08; Reference:<br>Voided: check issued on 03/15/11 | 7100-000 | | -18.02 | 422,957.92 |
| 03/18/11 | 10405 | Corrosion Products Inc | Dividend paid  7.66% on $236.40; Claim# 251; Filed: $236.40; Reference:<br>Voided: check issued on 03/15/11 | 7100-000 | | -18.12 | 422,976.04 |
| 03/18/11 | 10406 | Weather Tec Corp | Dividend paid  7.66% on $741.02; Claim# 252; Filed: $741.02; Reference:<br>Voided: check issued on 03/15/11 | 7100-000 | | -56.81 | 423,032.85 |
| 03/18/11 | 10407 | Cash Acme, Inc. | Dividend paid  7.66% on $368.00; Claim# 255; Filed: $368.00; Reference:<br>Voided: check issued on 03/15/11 | 7100-000 | | -28.21 | 423,061.06 |
| 03/18/11 | 10408 | Cheviot Products | Dividend paid  7.66% on $1,967.50; Claim# 257; Filed: $1,967.50; Reference:<br>Voided: check issued on 03/15/11 | 7100-000 | | -150.85 | 423,211.91 |

Subtotals :                    $0.00              $-4,505.93

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 90

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 03-49243-JS | **Trustee:** DAVID GROCHOCINSKI, TRUSTEE (520067) |
| **Case Name:** BUILDERS PLUMBING & HEATING SUPPLY | **Bank Name:** The Bank of New York Mellon |
| | **Account:** 9200-******78-66 - Checking Account |
| **Taxpayer ID #:** **-***5919 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 11/09/11 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/18/11 | 10409 | Matco Norca Inc | Dividend paid  7.66% on $8,861.00; Claim# 258; Filed: $8,861.00; Reference:<br>Voided: check issued on 03/15/11 | 7100-000 | | -679.37 | 423,891.28 |
| 03/18/11 | 10410 | Aa Thread Seal Tape Inc | Dividend paid  7.66% on $1,649.30; Claim# 260; Filed: $1,649.30; Reference:<br>Voided: check issued on 03/15/11 | 7100-000 | | -126.45 | 424,017.73 |
| 03/18/11 | 10411 | Bell Fuels Inc | Dividend paid  7.66% on $9,227.01; Claim# 261; Filed: $9,227.01; Reference:<br>Voided: check issued on 03/15/11 | 7100-000 | | -707.43 | 424,725.16 |
| 03/18/11 | 10412 | John J Moroney & Co | Dividend paid  7.66% on $290.58; Claim# 262; Filed: $290.58; Reference:<br>Voided: check issued on 03/15/11 | 7100-000 | | -22.28 | 424,747.44 |
| 03/18/11 | 10413 | Campbell Manufacturing Inc | Dividend paid  7.66% on $109.77; Claim# 268; Filed: $109.77; Reference:<br>Voided: check issued on 03/15/11 | 7100-000 | | -8.42 | 424,755.86 |
| 03/18/11 | 10414 | Acorn Engineering Co | Dividend paid  7.66% on $8,779.00; Claim# 269; Filed: $8,779.00; Reference:<br>Voided: check issued on 03/15/11 | 7100-000 | | -673.08 | 425,428.94 |
| 03/18/11 | 10415 | Peerless Pottery | Dividend paid  7.66% on $153.28; Claim# 270; Filed: $153.28; Reference:<br>Voided: check issued on 03/15/11 | 7100-000 | | -11.75 | 425,440.69 |
| 03/18/11 | 10416 | T Matera & Associates | Dividend paid  7.66% on $24,174.54; Claim# 272; Filed: $24,174.54; Reference:<br>Voided: check issued on 03/15/11 | 7100-000 | | -1,853.46 | 427,294.15 |
| 03/18/11 | 10417 | E L Mustee & Sons Inc | Dividend paid  7.66% on $110,340.22; Claim# 275; Filed: $110,340.22; Reference:<br>Voided: check issued on 03/15/11 | 7100-000 | | -8,459.76 | 435,753.91 |
| 03/18/11 | 10418 | Alsons Corporation | Dividend paid  7.66% on $7,028.11; Claim# 277; Filed: $7,028.11; Reference:<br>Voided: check issued on 03/15/11 | 7100-000 | | -538.84 | 436,292.75 |
| 03/18/11 | 10419 | Portals Plus Inc | Dividend paid  7.66% on $1,651.59; Claim# 283; Filed: $1,651.59; Reference:<br>Voided: check issued on 03/15/11 | 7100-000 | | -126.63 | 436,419.38 |
| 03/18/11 | 10420 | Plymouth Products | Dividend paid  7.66% on $15,929.00; Claim# 289; Filed: $15,929.00; Reference:<br>Voided: check issued on 03/15/11 | 7100-000 | | -1,221.27 | 437,640.65 |
| 03/18/11 | 10421 | Manufacturers Marketing Inc | Dividend paid  7.66% on $1,900.89; Claim# 291; Filed: $1,900.89; Reference:<br>Voided: check issued on 03/15/11 | 7100-000 | | -145.74 | 437,786.39 |

Subtotals :     $0.00     $-14,574.48

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 91

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 03-49243-JS | |
| **Case Name:** | BUILDERS PLUMBING & HEATING SUPPLY | |
| | | |
| **Taxpayer ID #:** | **-***5919 | |
| **Period Ending:** | 11/09/11 | |

| | |
|---|---|
| **Trustee:** | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-******78-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/18/11 | 10422 | T & S Brass & Bronze Works Inc | Dividend paid  7.66% on $40,696.89; Claim# 292; Filed: $40,696.89; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -3,120.22 | 440,906.61 |
| 03/18/11 | 10423 | Black & Decker | Dividend paid  7.66% on $67.04; Claim# 293; Filed: $67.04; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -5.14 | 440,911.75 |
| 03/18/11 | 10424 | Wheatland Tube Co | Dividend paid  7.66% on $29,473.48; Claim# 294; Filed: $29,473.48; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -2,259.72 | 443,171.47 |
| 03/18/11 | 10425 | Blackburn Manufacturing Co | Dividend paid  7.66% on $1,357.39; Claim# 296; Filed: $1,357.39; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -104.07 | 443,275.54 |
| 03/18/11 | 10426 | Lang State Inc. | Dividend paid  7.66% on $1,345.83; Claim# 297; Filed: $1,345.83; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -103.18 | 443,378.72 |
| 03/18/11 | 10427 | Excelsior Mfg & Supply Corp | Dividend paid  7.66% on $2,452.60; Claim# 299; Filed: $2,452.60; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -188.04 | 443,566.76 |
| 03/18/11 | 10428 | Modine Manufacturing Co | Dividend paid  7.66% on $9,759.60; Claim# 301; Filed: $9,759.60; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -748.27 | 444,315.03 |
| 03/18/11 | 10429 | Cara Enterprises | Dividend paid  7.66% on $945.00; Claim# 302; Filed: $945.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -72.45 | 444,387.48 |
| 03/18/11 | 10430 | Accor Technology | Dividend paid  7.66% on $2,468.91; Claim# 304; Filed: $2,468.91; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -189.29 | 444,576.77 |
| 03/18/11 | 10431 | Enviro Resources Inc | Dividend paid  7.66% on $2,896.00; Claim# 306; Filed: $2,896.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -222.04 | 444,798.81 |
| 03/18/11 | 10432 | Experian | Dividend paid  7.66% on $1,706.10; Claim# 308; Filed: $1,706.10; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -130.81 | 444,929.62 |
| 03/18/11 | 10433 | Zurn Industries | Dividend paid  7.66% on $75,025.17; Claim# 310; Filed: $75,025.17; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -5,752.16 | 450,681.78 |
| 03/18/11 | 10434 | J.w. Harris | Dividend paid  7.66% on $3,137.17; Claim# 315; Filed: $3,137.17; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -240.53 | 450,922.31 |

|  | Subtotals : | $0.00 | $-13,135.92 |
|---|---|---|---|

Exhibit 9

# Form 2

Page: 92

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 03-49243-JS | **Trustee:** DAVID GROCHOCINSKI, TRUSTEE (520067) |
| **Case Name:** BUILDERS PLUMBING & HEATING SUPPLY | **Bank Name:** The Bank of New York Mellon |
| | **Account:** 9200-******78-66 - Checking Account |
| **Taxpayer ID #:** **-***5919 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 11/09/11 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/18/11 | 10435 | Seminole Tubular Products | Dividend paid   7.66% on $2,420.00; Claim# 319; Filed: $2,420.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -185.54 | 451,107.85 |
| 03/18/11 | 10436 | Cuno Inc | Dividend paid   7.66% on $5,480.87; Claim# 322; Filed: $5,480.87; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -420.22 | 451,528.07 |
| 03/18/11 | 10437 | Veterans Messenger Service Inc | Dividend paid   7.66% on $301.55; Claim# 323; Filed: $301.55; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -23.12 | 451,551.19 |
| 03/18/11 | 10438 | Studio 24 Builders | Dividend paid   7.66% on $163.80; Claim# 325; Filed: $163.80; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -12.56 | 451,563.75 |
| 03/18/11 | 10439 | American Hydronics Llc | Dividend paid   7.66% on $677.08; Claim# 326; Filed: $677.08; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -51.91 | 451,615.66 |
| 03/18/11 | 10440 | Rainmaid Manufacturing | Dividend paid   7.66% on $73.36; Claim# 327; Filed: $73.36; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -5.62 | 451,621.28 |
| 03/18/11 | 10441 | Atco Rubber Products Co | Dividend paid   7.66% on $22,855.31; Claim# 328; Filed: $22,855.31; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -1,752.31 | 453,373.59 |
| 03/18/11 | 10442 | Lane Vent Fast | Dividend paid   7.66% on $2,273.00; Claim# 329; Filed: $2,273.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -174.27 | 453,547.86 |
| 03/18/11 | 10443 | Starzberg Group Ltd | Dividend paid   7.66% on $4,127.76; Claim# 330; Filed: $4,127.76; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -316.47 | 453,864.33 |
| 03/18/11 | 10444 | Speakman Company | Dividend paid   7.66% on $2,415.29; Claim# 331; Filed: $2,415.29; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -185.18 | 454,049.51 |
| 03/18/11 | 10445 | Wami Sales Inc | Dividend paid   7.66% on $1,129.56; Claim# 338; Filed: $1,129.56; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -86.60 | 454,136.11 |
| 03/18/11 | 10446 | Charter Plastics | Dividend paid   7.66% on $12,181.00; Claim# 340; Filed: $12,181.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -933.91 | 455,070.02 |
| 03/18/11 | 10447 | Just Mfg. Co. | Dividend paid   7.66% on $2,517.03; Claim# 341; Filed: $2,517.03; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -192.98 | 455,263.00 |

Subtotals :        $0.00        $-4,340.69

Exhibit 9

# Form 2

Page: 93

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 03-49243-JS | **Trustee:** DAVID GROCHOCINSKI, TRUSTEE (520067) |
| **Case Name:** BUILDERS PLUMBING & HEATING SUPPLY | **Bank Name:** The Bank of New York Mellon |
| | **Account:** 9200-******78-66 - Checking Account |
| **Taxpayer ID #:** **-***5919 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 11/09/11 | **Separate Bond:** N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 03/18/11 | 10448 | James Weldon | Dividend paid  7.66% on $614.41; Claim# 342; Filed: $614.41; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -47.11 | 455,310.11 |
| 03/18/11 | 10449 | Selkirk Metalbestos | Dividend paid  7.66% on $25,607.56; Claim# 345; Filed: $45,403.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -1,963.32 | 457,273.43 |
| 03/18/11 | 10450 | Hancor Inc. | Dividend paid  7.66% on $1,849.00; Claim# 346; Filed: $1,849.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -141.76 | 457,415.19 |
| 03/18/11 | 10451 | Bramer Custom Design | Dividend paid  7.66% on $83.69; Claim# 347; Filed: $83.69; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -6.42 | 457,421.61 |
| 03/18/11 | 10452 | Lsp Products Group Inc. | Dividend paid  7.66% on $12,537.75; Claim# 348; Filed: $12,537.75; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -961.27 | 458,382.88 |
| 03/18/11 | 10453 | Regency Wire & Cable | Dividend paid  7.66% on $5,328.26; Claim# 353; Filed: $5,328.26; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -408.52 | 458,791.40 |
| 03/18/11 | 10454 | Amerec Products | Dividend paid  7.66% on $45,395.99; Claim# 354; Filed: $45,395.99; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -3,480.50 | 462,271.90 |
| 03/18/11 | 10455 | Printex Designs Inc. | Dividend paid  7.66% on $26,071.00; Claim# 360; Filed: $26,071.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -1,998.86 | 464,270.76 |
| 03/18/11 | 10456 | Little Giant Pump Co | Dividend paid  7.66% on $2,359.20; Claim# 363; Filed: $2,359.20; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -180.88 | 464,451.64 |
| 03/18/11 | 10457 | Porter Pipe & Supply Co | Dividend paid  7.66% on $1,052.00; Claim# 365; Filed: $1,052.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -80.66 | 464,532.30 |
| 03/18/11 | 10458 | Carry Manufacturing, Inc. | Dividend paid  7.66% on $7,396.42; Claim# 366; Filed: $7,396.42; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -567.08 | 465,099.38 |
| 03/18/11 | 10459 | Seachrome Inc | Dividend paid  7.66% on $358.09; Claim# 372; Filed: $358.09; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -27.45 | 465,126.83 |
| 03/18/11 | 10460 | Phillips Flowers | Dividend paid  7.66% on $491.00; Claim# 373; Filed: $491.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -37.64 | 465,164.47 |

| | Subtotals : | $0.00 | $-9,901.47 |
|---|---|---|---|

{} Asset reference(s)

Printed: 11/09/2011 09:57 AM     V.12.57

Exhibit 9

# Form 2

Page: 94

## Cash Receipts And Disbursements Record

| Case Number: | 03-49243-JS | | Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Case Name: | BUILDERS PLUMBING & HEATING SUPPLY | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | 9200-******78-66 - Checking Account |
| Taxpayer ID #: | **-***5919 | | Blanket Bond: | $5,000,000.00　(per case limit) |
| Period Ending: | 11/09/11 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/18/11 | 10461 | Gold Coast Freightways Inc | Dividend paid 7.66% on $114.40; Claim# 374;<br>Filed: $114.40; Reference:<br>Voided: check issued on 03/15/11 | 7100-000 | | -8.77 | 465,173.24 |
| 03/18/11 | 10462 | Midwest Supply Co | Dividend paid 7.66% on $714.74; Claim# 375;<br>Filed: $714.74; Reference:<br>Voided: check issued on 03/15/11 | 7100-000 | | -54.80 | 465,228.04 |
| 03/18/11 | 10463 | Dave Oconnor | Dividend paid 7.66% on $118,683.00; Claim#<br>376; Filed: $118,683.00; Reference:<br>Voided: check issued on 03/15/11 | 7100-000 | | -9,099.39 | 474,327.43 |
| 03/18/11 | 10464 | J M Manufacturing Co Inc | Dividend paid 7.66% on $49,034.88; Claim#<br>377; Filed: $49,034.88; Reference:<br>Voided: check issued on 03/15/11 | 7100-000 | | -3,759.49 | 478,086.92 |
| 03/18/11 | 10465 | Big Foot Manufacturing Co | Dividend paid 7.66% on $472.56; Claim# 379;<br>Filed: $472.56; Reference:<br>Voided: check issued on 03/15/11 | 7100-000 | | -36.23 | 478,123.15 |
| 03/18/11 | 10466 | Tienstra Plumbing | Dividend paid 7.66% on $914.42; Claim# 381;<br>Filed: $914.42; Reference:<br>Voided: check issued on 03/15/11 | 7100-000 | | -70.11 | 478,193.26 |
| 03/18/11 | 10467 | Mincron Sbc Belt | Dividend paid 7.66% on $28,342.17; Claim#<br>383; Filed: $28,342.17; Reference:<br>Voided: check issued on 03/15/11 | 7100-000 | | -2,172.99 | 480,366.25 |
| 03/18/11 | 10468 | Ljr Graphics Inc | Dividend paid 7.66% on $24,775.08; Claim#<br>384; Filed: $24,775.08; Reference:<br>Voided: check issued on 03/15/11 | 7100-000 | | -1,899.50 | 482,265.75 |
| 03/18/11 | 10469 | Riddile & Associates | Dividend paid 7.66% on $14,212.60; Claim#<br>386; Filed: $14,212.60; Reference:<br>Voided: check issued on 03/15/11 | 7100-000 | | -1,089.68 | 483,355.43 |
| 03/18/11 | 10470 | Bornquist Inc | Dividend paid 7.66% on $40,227.83; Claim#<br>389; Filed: $40,227.83; Reference:<br>Voided: check issued on 03/15/11 | 7100-000 | | -3,084.26 | 486,439.69 |
| 03/18/11 | 10471 | Guardian Equipment | Dividend paid 7.66% on $4,330.00; Claim#<br>391; Filed: $4,330.00; Reference:<br>Voided: check issued on 03/15/11 | 7100-000 | | -331.98 | 486,771.67 |
| 03/18/11 | 10472 | Braxton Harris Co. | Dividend paid 7.66% on $1,141.94; Claim#<br>393; Filed: $1,141.94; Reference:<br>Voided: check issued on 03/15/11 | 7100-000 | | -87.55 | 486,859.22 |
| 03/18/11 | 10473 | Gerber Plumbing Fixtures Inc | Dividend paid 7.66% on $302,198.00; Claim#<br>394; Filed: $302,198.00; Reference:<br>Voided: check issued on 03/15/11 | 7100-000 | | -23,169.44 | 510,028.66 |

Subtotals : $0.00 $-44,864.19

{} Asset reference(s)

Printed: 11/09/2011 09:57 AM　V.12.57

Exhibit 9

# Form 2

Page: 95

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 03-49243-JS |
| **Case Name:** | BUILDERS PLUMBING & HEATING SUPPLY |
| **Taxpayer ID #:** | **-***5919 |
| **Period Ending:** | 11/09/11 |

| | |
|---|---|
| **Trustee:** | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-******78-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 03/18/11 | 10474 | T G F Enterprises | Dividend paid  7.66% on $726.53; Claim# 398; Filed: $726.53; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -55.70 | 510,084.36 |
| 03/18/11 | 10475 | Kessler Sunbelt Distribution | Dividend paid  7.66% on $10,673.04; Claim# 400; Filed: $10,673.04; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -818.30 | 510,902.66 |
| 03/18/11 | 10476 | Multi Fitting Corporation | Dividend paid  7.66% on $364.77; Claim# 402; Filed: $364.77; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -27.97 | 510,930.63 |
| 03/18/11 | 10477 | Old Dominion Freight Line Inc | Dividend paid  7.66% on $4,904.00; Claim# 403; Filed: $4,904.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -375.99 | 511,306.62 |
| 03/18/11 | 10478 | Wisconsin Electric Power Co. | Dividend paid  7.66% on $1,435.00; Claim# 405; Filed: $1,435.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -110.02 | 511,416.64 |
| 03/18/11 | 10479 | Rector Seal | Dividend paid  7.66% on $14,247.50; Claim# 407; Filed: $14,247.50; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -1,092.35 | 512,508.99 |
| 03/18/11 | 10480 | Fluidmaster, Inc. | Dividend paid  7.66% on $13,577.00; Claim# 409; Filed: $13,577.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -1,040.95 | 513,549.94 |
| 03/18/11 | 10481 | Marlin Leasing Corp. | Dividend paid  7.66% on $689.00; Claim# 411; Filed: $689.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -52.83 | 513,602.77 |
| 03/18/11 | 10482 | Usf Holland Inc. | Dividend paid  7.66% on $3,584.00; Claim# 412; Filed: $3,584.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -274.78 | 513,877.55 |
| 03/18/11 | 10483 | Karla Johnson | Dividend paid  7.66% on $2,756.41; Claim# 413U; Filed: $2,756.41; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -211.33 | 514,088.88 |
| 03/18/11 | 10484 | Lippert Corp | Dividend paid  7.66% on $31,660.45; Claim# 415; Filed: $31,660.45; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -2,427.40 | 516,516.28 |
| 03/18/11 | 10485 | Wilkins Regulator | Dividend paid  7.66% on $6,988.00; Claim# 420; Filed: $6,988.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -535.77 | 517,052.05 |
| 03/18/11 | 10486 | Recall Total Information Mgmt | Dividend paid  7.66% on $1,169.00; Claim# 422; Filed: $1,169.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -89.63 | 517,141.68 |

| | | | | Subtotals : | $0.00 | $-7,113.02 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 96

## Cash Receipts And Disbursements Record

| Case Number: | 03-49243-JS | | Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Case Name: | BUILDERS PLUMBING & HEATING SUPPLY | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | 9200-******78-66 - Checking Account |
| Taxpayer ID #: | **-***5919 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 11/09/11 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/18/11 | 10487 | Frederick A Lurie | Dividend paid  7.66% on $1,390.30; Claim# 423; Filed: $1,390.30; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -106.59 | 517,248.27 |
| 03/18/11 | 10488 | Liberty Pumps | Dividend paid  7.66% on $1,971.60; Claim# 425; Filed: $1,971.60; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -151.16 | 517,399.43 |
| 03/18/11 | 10489 | Haydee Ranzola | Dividend paid  7.66% on $250.00; Claim# 428; Filed: $250.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -19.17 | 517,418.60 |
| 03/18/11 | 10490 | Centennial Plastics Llc | Dividend paid  7.66% on $88,914.78; Claim# 431; Filed: $88,914.78; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -6,817.07 | 524,235.67 |
| 03/18/11 | 10491 | Barclay Products Ltd | Dividend paid  7.66% on $9,175.31; Claim# 433; Filed: $9,175.31; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -703.47 | 524,939.14 |
| 03/18/11 | 10492 | K & B Galleries Ltd | Dividend paid  7.66% on $6,469.85; Claim# 437; Filed: $6,469.85; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -496.04 | 525,435.18 |
| 03/18/11 | 10493 | Hadco Lighting | Dividend paid  7.66% on $10,079.94; Claim# 440; Filed $10,079.94; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -772.83 | 526,208.01 |
| 03/18/11 | 10494 | Vonachen Service & Supply | Dividend paid  7.66% on $3,288.25; Claim# 442; Filed: $3,288.25; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -252.11 | 526,460.12 |
| 03/18/11 | 10495 | Keeney Manufacturing Co | Dividend paid  7.66% on $32,835.00; Claim# 445; Filed: $32,835.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -2,517.45 | 528,977.57 |
| 03/18/11 | 10496 | Florida Notice Service | Dividend paid  7.66% on $360.00; Claim# 447; Filed: $360.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -27.60 | 529,005.17 |
| 03/18/11 | 10497 | R & D Engineering Inc | Dividend paid  7.66% on $21,799.26; Claim# 448; Filed: $21,799.26; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -1,671.34 | 530,676.51 |
| 03/18/11 | 10498 | A K Industries Inc | Dividend paid  7.66% on $42,869.00; Claim# 449; Filed: $42,869.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -3,286.75 | 533,963.26 |
| 03/18/11 | 10499 | Central Brass Mfg Co | Dividend paid  7.66% on $102.00; Claim# 450; Filed: $102.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -7.82 | 533,971.08 |

| | | | | Subtotals : | $0.00 | $-16,829.40 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 97

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 03-49243-JS |
| Case Name: | BUILDERS PLUMBING & HEATING SUPPLY |
| | |
| Taxpayer ID #: | **-***5919 |
| Period Ending: | 11/09/11 |

| | |
|---|---|
| Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******78-66 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/18/11 | 10500 | Filtration Mfg Inc | Dividend paid  7.66% on $1,971.96; Claim# 453; Filed: $1,971.96; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -151.19 | 534,122.27 |
| 03/18/11 | 10501 | Stanzi Simms | Dividend paid  7.66% on $6,938.00; Claim# 454; Filed: $6,938.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -531.93 | 534,654.20 |
| 03/18/11 | 10502 | C J Smith & Associates Inc | Dividend paid  7.66% on $494.13; Claim# 457; Filed: $494.13; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -37.88 | 534,692.08 |
| 03/18/11 | 10503 | Haws Corporation | Dividend paid  7.66% on $3,688.74; Claim# 458; Filed: $3,688.74; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -282.81 | 534,974.89 |
| 03/18/11 | 10504 | Thompson Plastics | Dividend paid  7.66% on $29,472.59; Claim# 464; Filed: $29,472.59; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -2,259.66 | 537,234.55 |
| 03/18/11 | 10505 | M T I Whirlpools | Dividend paid  7.66% on $363.00; Claim# 471; Filed: $363.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -27.83 | 537,262.38 |
| 03/18/11 | 10506 | Richard Specialty Co | Dividend paid  7.66% on $4,001.00; Claim# 472; Filed: $4,001.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -306.76 | 537,569.14 |
| 03/18/11 | 10507 | King Bros Industries | Dividend paid  7.66% on $6,669.00; Claim# 475; Filed: $6,669.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -511.31 | 538,080.45 |
| 03/18/11 | 10508 | Mueller Streamline Co | Dividend paid  7.66% on $92,047.90; Claim# 477; Filed: $103,361.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -7,057.29 | 545,137.74 |
| 03/18/11 | 10509 | Aqua Control, Inc. | Dividend paid  7.66% on $95,656.90; Claim# 478; Filed: $95,656.90; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -7,333.99 | 552,471.73 |
| 03/18/11 | 10510 | Labor Ready, Inc | Dividend paid  7.66% on $84.00; Claim# 481; Filed: $84.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -6.44 | 552,478.17 |
| 03/18/11 | 10511 | Claude Laval Corporation | Dividend paid  7.66% on $439.20; Claim# 482; Filed: $439.20; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -33.67 | 552,511.84 |
| 03/18/11 | 10512 | A O Smith | Dividend paid  7.66% on $39,426.00; Claim# 484; Filed: $39,426.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -3,022.78 | 555,534.62 |

| | | | | Subtotals : | $0.00 | $-21,563.54 | |

Exhibit 9

# Form 2

Page: 98

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: 03-49243-JS | Trustee: DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Case Name: BUILDERS PLUMBING & HEATING SUPPLY | Bank Name: The Bank of New York Mellon |
| | Account: 9200-******78-66 - Checking Account |
| Taxpayer ID #: **-***5919 | Blanket Bond: $5,000,000.00 (per case limit) |
| Period Ending: 11/09/11 | Separate Bond: N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/18/11 | 10513 | Tammey Brantley | Dividend paid  7.66% on $161.00; Claim# 486; Filed: $161.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -12.34 | 555,546.96 |
| 03/18/11 | 10514 | Village Of Addison | Dividend paid  7.66% on $1,034.83; Claim# 487; Filed: $1,034.83; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -79.34 | 555,626.30 |
| 03/18/11 | 10515 | R C Sales & Service Inc | Dividend paid  7.66% on $6,389.00; Claim# 488; Filed: $6,389.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -489.84 | 556,116.14 |
| 03/18/11 | 10516 | King Innovation | Dividend paid  7.66% on $27,582.00; Claim# 490; Filed: $27,582.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -2,114.70 | 558,230.84 |
| 03/18/11 | 10517 | In-sink-erator | Dividend paid  7.66% on $193,805.98; Claim# 496; Filed: $193,805.98; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -14,859.05 | 573,089.89 |
| 03/18/11 | 10518 | Graff Cash Sales | Dividend paid  7.66% on $10,303.00; Claim# 498; Filed: $10,303.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -789.93 | 573,879.82 |
| 03/18/11 | 10519 | Honeywell Inc | Dividend paid  7.66% on $30,790.00; Claim# 500; Filed: $30,790.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -2,360.66 | 576,240.48 |
| 03/18/11 | 10520 | Erico Inc | Dividend paid  7.66% on $9,363.26; Claim# 501; Filed: $9,363.26; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -717.88 | 576,958.36 |
| 03/18/11 | 10521 | Sioux Chief Mfg Co Inc | Dividend paid  7.66% on $27,454.35; Claim# 505; Filed: $27,454.35; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -2,104.92 | 579,063.28 |
| 03/18/11 | 10522 | Watts Brass & Tubular | Dividend paid  7.66% on $164,135.00; Claim# 506; Filed: $164,135.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -12,584.19 | 591,647.47 |
| 03/18/11 | 10523 | National Fiberglass | Dividend paid  7.66% on $409,930.00; Claim# 510; Filed: $409,930.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -31,429.22 | 623,076.69 |
| 03/18/11 | 10524 | Josam Company | Dividend paid  7.66% on $42,208.97; Claim# 515; Filed: $42,208.97; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -3,236.15 | 626,312.84 |
| 03/18/11 | 10525 | Monti & Associates Inc | Dividend paid  7.66% on $1,393.00; Claim# 517; Filed: $1,393.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -106.80 | 626,419.64 |

Subtotals :          $0.00          $-70,885.02

Exhibit 9

# Form 2

Page: 99

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 03-49243-JS | |
| Case Name: | BUILDERS PLUMBING & HEATING SUPPLY | |
| | | |
| Taxpayer ID #: | **-***5919 | |
| Period Ending: | 11/09/11 | |

| | |
|---|---|
| Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******78-66 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/18/11 | 10526 | Tba Inc | Dividend paid   7.66% on $1,877.00; Claim# 520; Filed: $1,877.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -143.91 | 626,563.55 |
| 03/18/11 | 10527 | Lakefront Lots Llc | Dividend paid   7.66% on $1,183.61; Claim# 522; Filed: $1,183.61; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -90.75 | 626,654.30 |
| 03/18/11 | 10528 | Oetiker Inc | Dividend paid   7.66% on $2,515.00; Claim# 523; Filed: $2,515.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -192.82 | 626,847.12 |
| 03/18/11 | 10529 | Thomas Touch, The | Dividend paid   7.66% on $427.00; Claim# 524; Filed: $427.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -32.74 | 626,879.86 |
| 03/18/11 | 10530 | Bradley Corporation | Dividend paid   7.66% on $12,532.00; Claim# 526; Filed: $12,532.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -960.83 | 627,840.69 |
| 03/18/11 | 10531 | Acryline Usa Inc | Dividend paid   7.66% on $3,137.40; Claim# 528; Filed: $3,137.40; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -240.54 | 628,081.23 |
| 03/18/11 | 10532 | Verdicon Credit Department | Dividend paid   7.66% on $896.00; Claim# 530; Filed: $896.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -68.70 | 628,149.93 |
| 03/18/11 | 10533 | Sears Hvac | Dividend paid   7.66% on $2,497.91; Claim# 532; Filed: $2,497.91; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -191.51 | 628,341.44 |
| 03/18/11 | 10534 | American Whirlpool Products | Dividend paid   7.66% on $3,587.00; Claim# 533; Filed: $3,587.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -275.01 | 628,616.45 |
| 03/18/11 | 10535 | Sta Rite Industries | Dividend paid   7.66% on $25,670.00; Claim# 535; Filed: $25,670.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -1,968.11 | 630,584.56 |
| 03/18/11 | 10536 | Zoeller Co | Dividend paid   7.66% on $252,432.00; Claim# 538; Filed: $252,432.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -19,353.89 | 649,938.45 |
| 03/18/11 | 10537 | Mid America Building Products | Dividend paid   7.66% on $17,311.16; Claim# 539; Filed: $17,311.16; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -1,327.24 | 651,265.69 |
| 03/18/11 | 10538 | Tba Inc | Dividend paid   7.66% on $271.00; Claim# 541; Filed: $271.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -20.78 | 651,286.47 |

Subtotals :                 $0.00        $-24,866.83

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 100

## Cash Receipts And Disbursements Record

| Case Number: | 03-49243-JS | | Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
|---|---|---|---|---|
| Case Name: | BUILDERS PLUMBING & HEATING SUPPLY | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | 9200-******78-66 - Checking Account |
| Taxpayer ID #: | **-***5919 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 11/09/11 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/18/11 | 10539 | Allan Mccarte | Dividend paid   7.66% on $100.00; Claim# 542;<br>Filed: $100.00; Reference:<br>Voided: check issued on 03/15/11 | 7100-000 | | -7.67 | 651,294.14 |
| 03/18/11 | 10540 | Star Homes By Delagrange | Dividend paid   7.66% on $265.37; Claim# 543;<br>Filed: $265.37; Reference:<br>Voided: check issued on 03/15/11 | 7100-000 | | -20.35 | 651,314.49 |
| 03/18/11 | 10541 | Aquatic Industries Llc | Dividend paid   7.66% on $2,401.00; Claim#<br>548; Filed: $2,401.00; Reference:<br>Voided: check issued on 03/15/11 | 7100-000 | | -184.08 | 651,498.57 |
| 03/18/11 | 10542 | Janice Maddack | Dividend paid   7.66% on $287.07; Claim# 549;<br>Filed: $287.07; Reference:<br>Voided: check issued on 03/15/11 | 7100-000 | | -22.01 | 651,520.58 |
| 03/18/11 | 10543 | P M & Associates Inc | Dividend paid   7.66% on $116.00; Claim# 551;<br>Filed: $116.00; Reference:<br>Voided: check issued on 03/15/11 | 7100-000 | | -8.89 | 651,529.47 |
| 03/18/11 | 10544 | Howards Products Inc | Dividend paid   7.66% on $31,453.57; Claim#<br>557; Filed: $31,453.57; Reference:<br>Voided: check issued on 03/15/11 | 7100-000 | | -2,411.54 | 653,941.01 |
| 03/18/11 | 10545 | Cerro Copper Products Inc | Dividend paid   7.66% on $263,509.00; Claim#<br>558; Filed: $263,509.00; Reference:<br>Voided: check issued on 03/15/11 | 7100-000 | | -20,203.17 | 674,144.18 |
| 03/18/11 | 10546 | K Rain Manufacturing Co | Dividend paid   7.66% on $8,099.00; Claim#<br>559; Filed: $8,099.00; Reference:<br>Voided: check issued on 03/15/11 | 7100-000 | | -620.95 | 674,765.13 |
| 03/18/11 | 10547 | Ward Manufacturing Inc | Dividend paid   7.66% on $27,365.33; Claim#<br>565; Filed: $27,365.33; Reference:<br>Voided: check issued on 03/15/11 | 7100-000 | | -2,098.09 | 676,863.22 |
| 03/18/11 | 10548 | Broadway Collection | Dividend paid   7.66% on $280.00; Claim# 567;<br>Filed: $280.00; Reference:<br>Voided: check issued on 03/15/11 | 7100-000 | | -21.47 | 676,884.69 |
| 03/18/11 | 10549 | Fitch, Larry J. | Dividend paid   7.66% on $610.20; Claim#<br>568U; Filed: $610.20; Reference:<br>Voided: check issued on 03/15/11 | 7100-000 | | -46.78 | 676,931.47 |
| 03/18/11 | 10550 | Pilling, Joseph | Dividend paid   7.66% on $1,344.76; Claim#<br>569; Filed: $1,344.76; Reference:<br>Voided: check issued on 03/15/11 | 7100-000 | | -103.10 | 677,034.57 |
| 03/18/11 | 10551 | Elaine Hanson | Dividend paid   7.66% on $164.78; Claim# 572;<br>Filed: $164.78; Reference:<br>Voided: check issued on 03/15/11 | 7100-000 | | -12.63 | 677,047.20 |

Subtotals :            $0.00        $-25,760.73

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 101

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 03-49243-JS | **Trustee:** DAVID GROCHOCINSKI, TRUSTEE (520067) |
| **Case Name:** BUILDERS PLUMBING & HEATING SUPPLY | **Bank Name:** The Bank of New York Mellon |
| | **Account:** 9200-******78-66 - Checking Account |
| **Taxpayer ID #:** **-***5919 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 11/09/11 | **Separate Bond:** N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 03/18/11 | 10552 | Ultimate Software Group, Inc. | Dividend paid  7.66% on $644.19; Claim# 573; Filed: $644.19; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -49.39 | 677,096.59 |
| 03/18/11 | 10553 | Penske Truck Leasing | Dividend paid  7.66% on $118,486.00; Claim# 575; Filed: $118,486.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -9,084.29 | 686,180.88 |
| 03/18/11 | 10554 | Praxair Distribution | Dividend paid  7.66% on $797.66; Claim# 576; Filed: $797.66; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -61.16 | 686,242.04 |
| 03/18/11 | 10555 | Stauffer, Patrick | Dividend paid  7.66% on $2,065.00; Claim# 579U; Filed: $2,065.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -158.32 | 686,400.36 |
| 03/18/11 | 10556 | Rams Glen, Inc. | Dividend paid  7.66% on $855.00; Claim# 581; Filed: $855.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -65.55 | 686,465.91 |
| 03/18/11 | 10557 | Marcus Construction Co Inc | Dividend paid  7.66% on $263.07; Claim# 582; Filed: $263.07; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -20.17 | 686,486.08 |
| 03/18/11 | 10558 | Harrington Corp, The | Dividend paid  7.66% on $57,969.68; Claim# 583; Filed: $57,969.68; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -4,444.52 | 690,930.60 |
| 03/18/11 | 10559 | Hico Flex Brass Co | Dividend paid  7.66% on $88,844.00; Claim# 589; Filed: $88,844.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -6,811.65 | 697,742.25 |
| 03/18/11 | 10560 | Spears Manufacturing Co | Dividend paid  7.66% on $29,893.00; Claim# 590; Filed: $29,893.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -2,291.89 | 700,034.14 |
| 03/18/11 | 10561 | Rheem Mfg Co | Dividend paid  7.66% on $1,553,448.16; Claim# 599; Filed: $1,553,448.16; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -119,102.46 | 819,136.60 |
| 03/18/11 | 10562 | Dynamic Systems Resources Inc | Dividend paid  7.66% on $7,335.00; Claim# 600; Filed: $7,335.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -562.37 | 819,698.97 |
| 03/18/11 | 10563 | Conbraco Industries | Dividend paid  7.66% on $4,789.00; Claim# 601; Filed: $4,789.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -367.17 | 820,066.14 |
| 03/18/11 | 10564 | Cabling Concepts | Dividend paid  7.66% on $2,651.00; Claim# 602; Filed: $2,651.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -203.25 | 820,269.39 |

| | | |
|---|---|---|
| Subtotals : | $0.00 | $-143,222.19 |

Exhibit 9

# Form 2

Page: 102

## Cash Receipts And Disbursements Record

Case Number: 03-49243-JS
Case Name: BUILDERS PLUMBING & HEATING SUPPLY

Taxpayer ID #: **-***5919
Period Ending: 11/09/11

Trustee: DAVID GROCHOCINSKI, TRUSTEE (520067)
Bank Name: The Bank of New York Mellon
Account: 9200-******78-66 - Checking Account
Blanket Bond: $5,000,000.00  (per case limit)
Separate Bond: N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/18/11 | 10565 | Quikrete Cement Products | Dividend paid  7.66% on $2,589.00; Claim# 606; Filed: $2,589.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -198.50 | 820,467.89 |
| 03/18/11 | 10566 | Hanover Lantern | Dividend paid  7.66% on $1,187.03; Claim# 608; Filed: $1,187.03; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -91.01 | 820,558.90 |
| 03/18/11 | 10567 | Wray, Paul | Dividend paid  7.66% on $163,350.00; Claim# 610; Filed: $163,350.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -12,524.00 | 833,082.90 |
| 03/18/11 | 10568 | Netafim Irrigation Inc | Dividend paid  7.66% on $19,161.47; Claim# 614; Filed: $19,161.47; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -1,469.10 | 834,552.00 |
| 03/18/11 | 10569 | Olsonite Corp | Dividend paid  7.66% on $3,180.00; Claim# 620; Filed: $3,180.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -243.81 | 834,795.81 |
| 03/18/11 | 10570 | Data Exchange | Dividend paid  7.66% on $177,529.00; Claim# 621; Filed: $219,329.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -13,611.10 | 848,406.91 |
| 03/18/11 | 10571 | Bootz Plumbingware Co | Dividend paid  7.66% on $43,470.00; Claim# 622; Filed: $43,470.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -3,332.83 | 851,739.74 |
| 03/18/11 | 10572 | Rainmaster Irrigation | Dividend paid  7.66% on $7,462.00; Claim# 623; Filed: $7,462.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -572.11 | 852,311.85 |
| 03/18/11 | 10573 | Gerard Pagliuco | Dividend paid  7.66% on $30,000.00; Claim# 625; Filed: $30,000.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -2,300.09 | 854,611.94 |
| 03/18/11 | 10574 | Intermatic Inc | Dividend paid  7.66% on $1,311.32; Claim# 626; Filed: $1,311.32; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -100.54 | 854,712.48 |
| 03/18/11 | 10575 | Snow Jim | Dividend paid  7.66% on $1,013.21; Claim# 629; Filed: $1,013.21; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -77.68 | 854,790.16 |
| 03/18/11 | 10576 | Dupage Security Solutions Inc | Dividend paid  7.66% on $261.31; Claim# 630; Filed: $261.31; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -20.03 | 854,810.19 |
| 03/18/11 | 10577 | Kranz Inc | Dividend paid  7.66% on $272.90; Claim# 632; Filed: $272.90; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -20.92 | 854,831.11 |

Subtotals :   $0.00   $-34,561.72

Exhibit 9

# Form 2

Page: 103

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: 03-49243-JS | Trustee: DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Case Name: BUILDERS PLUMBING & HEATING SUPPLY | Bank Name: The Bank of New York Mellon |
| | Account: 9200-******78-66 - Checking Account |
| Taxpayer ID #: **-***5919 | Blanket Bond: $5,000,000.00 (per case limit) |
| Period Ending: 11/09/11 | Separate Bond: N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/18/11 | 10578 | Dr. Khan | Dividend paid  7.66% on $1,423.00; Claim# 635; Filed: $1,423.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -109.10 | 854,940.21 |
| 03/18/11 | 10579 | Dwyer Instruments Inc | Dividend paid  7.66% on $216.31; Claim# 636; Filed: $216.31; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -16.58 | 854,956.79 |
| 03/18/11 | 10580 | Kohler Company | Dividend paid  7.66% on $2,439,954.18; Claim# 639; Filed: $2,439,954.18; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -187,070.64 | 1,042,027.43 |
| 03/18/11 | 10581 | Robern | Dividend paid  7.66% on $6,101.00; Claim# 640; Filed: $6,101.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -467.76 | 1,042,495.19 |
| 03/18/11 | 10582 | Schiff Hardin Llp | Dividend paid  7.66% on $11,552.27; Claim# 646; Filed: $11,552.27; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -885.71 | 1,043,380.90 |
| 03/18/11 | 10583 | Canplas Llc | Dividend paid  7.66% on $667.55; Claim# 647; Filed: $667.55; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -51.18 | 1,043,432.08 |
| 03/18/11 | 10584 | Cleveland Faucet Company | Dividend paid  7.66% on $4,955.00; Claim# 648; Filed: $4,955.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -379.90 | 1,043,811.98 |
| 03/18/11 | 10585 | Moen Division | Dividend paid  7.66% on $1,139,622.40; Claim# 649; Filed: $1,442,560.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -87,374.55 | 1,131,186.53 |
| 03/18/11 | 10586 | Square One | Dividend paid  7.66% on $187.00; Claim# 650; Filed: $187.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -14.34 | 1,131,200.87 |
| 03/18/11 | 10587 | Church Seat Co | Dividend paid  7.66% on $77,823.00; Claim# 651; Filed: $77,823.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -5,966.67 | 1,137,167.54 |
| 03/18/11 | 10588 | Chicago Faucet Company | Dividend paid  7.66% on $77,649.00; Claim# 652; Filed: $77,649.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -5,953.33 | 1,143,120.87 |
| 03/18/11 | 10589 | Geberit Manufacturing | Dividend paid  7.66% on $77,649.49; Claim# 655; Filed: $77,649.49; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -5,953.37 | 1,149,074.24 |
| 03/18/11 | 10590 | Briggs Plumbing Products, Inc. | Dividend paid  7.66% on $51,568.80; Claim# 661; Filed: $51,568.80; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -3,953.77 | 1,153,028.01 |

Subtotals : $0.00 $-298,196.90

{} Asset reference(s)

Printed: 11/09/2011 09:57 AM    V.12.57

Exhibit 9

# Form 2

Page: 104

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: 03-49243-JS | Trustee: DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Case Name: BUILDERS PLUMBING & HEATING SUPPLY | Bank Name: The Bank of New York Mellon |
| | Account: 9200-******78-66 - Checking Account |
| Taxpayer ID #: **-***5919 | Blanket Bond: $5,000,000.00 (per case limit) |
| Period Ending: 11/09/11 | Separate Bond: N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/18/11 | 10591 | Opella Inc | Dividend paid 7.66% on $15,755.00; Claim# 664; Filed: $15,755.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -1,207.93 | 1,154,235.94 |
| 03/18/11 | 10592 | L R Nelson Corporation | Dividend paid 7.66% on $36,305.83; Claim# 668; Filed: $36,305.83; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -2,783.56 | 1,157,019.50 |
| 03/18/11 | 10593 | Sj Abrams & Co. | Dividend paid 7.66% on $735.00; Claim# 671; Filed: $735.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -56.35 | 1,157,075.85 |
| 03/18/11 | 10594 | Swan Corp | Dividend paid 7.66% on $57,792.96; Claim# 674; Filed: $57,792.96; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -4,430.97 | 1,161,506.82 |
| 03/18/11 | 10595 | JONATHAN JAY CUTLER | Dividend paid 7.66% on $938.10; Claim# 675; Filed: $938.10; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -71.92 | 1,161,578.74 |
| 03/18/11 | 10596 | The Source | Dividend paid 7.66% on $2,011.56; Claim# 676; Filed: $2,011.56; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -154.23 | 1,161,732.97 |
| 03/18/11 | 10597 | Myers Properties Llc | Dividend paid 7.66% on $185,053.00; Claim# 702; Filed: $185,053.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -14,187.96 | 1,175,920.93 |
| 03/18/11 | 10598 | Speed Scan | Dividend paid 7.66% on $8,988.00; Claim# 703; Filed: $8,988.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -689.11 | 1,176,610.04 |
| 03/18/11 | 10599 | Wirsbo Company | Dividend paid 7.66% on $164,867.00; Claim# 705; Filed: $164,867.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -12,640.31 | 1,189,250.35 |
| 03/18/11 | 10600 | William Renner | Dividend paid 7.66% on $225.00; Claim# 706; Filed: $225.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -17.25 | 1,189,267.60 |
| 03/18/11 | 10601 | Park Manor Coffee Company Inc | Dividend paid 7.66% on $388.00; Claim# 708; Filed: $388.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -29.75 | 1,189,297.35 |
| 03/18/11 | 10602 | Watco Manufacturing Co | Dividend paid 7.66% on $983.00; Claim# 709; Filed: $983.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -75.37 | 1,189,372.72 |
| 03/18/11 | 10603 | Woodford Mfg | Dividend paid 7.66% on $14,740.97; Claim# 714; Filed: $14,740.97; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -1,130.19 | 1,190,502.91 |

Subtotals : $0.00 $-37,474.90

{} Asset reference(s)

Printed: 11/09/2011 09:57 AM V.12.57

Exhibit 9

# Form 2

Page: 105

## Cash Receipts And Disbursements Record

| Case Number: | 03-49243-JS | | Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Case Name: | BUILDERS PLUMBING & HEATING SUPPLY | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | 9200-******78-66 - Checking Account |
| Taxpayer ID #: | **-***5919 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 11/09/11 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/18/11 | 10604 | General Insulation Co Inc | Dividend paid  7.66% on $6,521.26; Claim#<br>717; Filed: $6,521.26; Reference:<br>Voided: check issued on 03/15/11 | 7100-000 | | -499.98 | 1,191,002.89 |
| 03/18/11 | 10605 | Transolid Inc | Dividend paid  7.66% on $260.66; Claim# 718;<br>Filed: $260.66; Reference:<br>Voided: check issued on 03/15/11 | 7100-000 | | -19.98 | 1,191,022.87 |
| 03/18/11 | 10606 | Discover Financial Services, Inc. | Dividend paid  7.66% on $5,470.99; Claim#<br>727; Filed: $5,470.99; Reference:<br>Voided: check issued on 03/15/11 | 7100-000 | | -419.46 | 1,191,442.33 |
| 03/18/11 | 10607 | Dahlgren & Johnson Inc | Dividend paid  7.66% on $115.59; Claim# 734;<br>Filed: $115.59; Reference:<br>Voided: check issued on 03/15/11 | 7100-000 | | -8.86 | 1,191,451.19 |
| 03/18/11 | 10608 | Dupage Welding/Dupage<br>Construction Inc | Dividend paid  7.66% on $31,004.17; Claim#<br>735; Filed: $31,004.17; Reference:<br>Voided: check issued on 03/15/11 | 7100-000 | | -2,377.08 | 1,193,828.27 |
| 03/18/11 | 10609 | SBC Ameritech | Dividend paid  7.66% on $14,926.84; Claim#<br>736; Filed: $14,926.84; Reference:<br>Voided: check issued on 03/15/11 | 7100-000 | | -1,144.44 | 1,194,972.71 |
| 03/18/11 | 10610 | City of Chicago | Dividend paid  7.66% on $100.00; Claim# 739;<br>Filed: $100.00; Reference:<br>Voided: check issued on 03/15/11 | 7100-000 | | -7.67 | 1,194,980.38 |
| 03/18/11 | 10611 | Il Secretary Of State | Dividend paid  7.66% on $264.01; Claim# 741;<br>Filed: $264.01; Reference:<br>Voided: check issued on 03/15/11 | 7100-000 | | -20.24 | 1,195,000.62 |
| 03/18/11 | 10612 | C P I Marketing | Dividend paid  7.66% on $550.00; Claim# 743;<br>Filed: $550.00; Reference:<br>Voided: check issued on 03/15/11 | 7100-000 | | -42.17 | 1,195,042.79 |
| 03/18/11 | 10613 | Jim Surmanek | Dividend paid  7.66% on $126.66; Claim# 744;<br>Filed: $126.66; Reference:<br>Voided: check issued on 03/15/11 | 7100-000 | | -9.71 | 1,195,052.50 |
| 03/18/11 | 10614 | Red Wing Shoes | Dividend paid  7.66% on $174.52; Claim# 745;<br>Filed: $174.52; Reference:<br>Voided: check issued on 03/15/11 | 7100-000 | | -13.38 | 1,195,065.88 |
| 03/18/11 | 10615 | Mike Lupo | Dividend paid  7.66% on $336.73; Claim# 747;<br>Filed: $15,000.00; Reference:<br>Voided: check issued on 03/15/11 | 7100-000 | | -25.82 | 1,195,091.70 |
| 03/18/11 | 10616 | American Hydro Systems Inc | Dividend paid  7.66% on $785.62; Claim# 752;<br>Filed: $785.62; Reference:<br>Voided: check issued on 03/15/11 | 7100-000 | | -60.23 | 1,195,151.93 |

Subtotals :                     $0.00          $-4,649.02

Exhibit 9

# Form 2

Page: 106

## Cash Receipts And Disbursements Record

| Case Number: | 03-49243-JS | | Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Case Name: | BUILDERS PLUMBING & HEATING SUPPLY | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | 9200-******78-66 - Checking Account |
| Taxpayer ID #: | **-***5919 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 11/09/11 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/18/11 | 10617 | Porter Cable Corp | Dividend paid   7.66% on $11,264.37; Claim# 755; Filed: $11,264.37; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -863.64 | 1,196,015.57 |
| 03/18/11 | 10618 | General Plastics | Dividend paid   7.66% on $9,165.26; Claim# 756; Filed: $9,165.26; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -702.70 | 1,196,718.27 |
| 03/18/11 | 10619 | Irrigation Services | Dividend paid   7.66% on $1,046.00; Claim# 757; Filed: $1,046.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -80.20 | 1,196,798.47 |
| 03/18/11 | 10620 | Para Systems Inc | Dividend paid   7.66% on $120.39; Claim# 758; Filed: $120.39; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -9.23 | 1,196,807.70 |
| 03/18/11 | 10621 | Stephen J Walters | Dividend paid   7.66% on $90,400.00; Claim# 759; Filed: $90,400.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -6,930.94 | 1,203,738.64 |
| 03/18/11 | 10622 | Village Of Mundelein | Dividend paid   7.66% on $276.15; Claim# 760; Filed: $276.15; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -21.17 | 1,203,759.81 |
| 03/18/11 | 10623 | One Source Manufacturers Rep | Dividend paid   7.66% on $1,432.89; Claim# 761; Filed: $1,432.89; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -109.86 | 1,203,869.67 |
| 03/18/11 | 10624 | Sloan Valve Co | Dividend paid   7.66% on $70,781.13; Claim# 762; Filed: $70,781.13; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -5,426.77 | 1,209,296.44 |
| 03/18/11 | 10625 | Kenney Machinery | Dividend paid   7.66% on $33,023.54; Claim# 763; Filed: $33,023.54; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -2,531.91 | 1,211,828.35 |
| 03/18/11 | 10626 | J M Brennan Inc | Dividend paid   7.66% on $19,899.61; Claim# 766; Filed: $19,899.61; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -1,525.70 | 1,213,354.05 |
| 03/18/11 | 10627 | Metropolitan Industries Inc | Dividend paid   7.66% on $187,943.55; Claim# 767; Filed: $187,943.55; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -14,409.58 | 1,227,763.63 |
| 03/18/11 | 10628 | Grohe America Inc | Dividend paid   7.66% on $563,898.38; Claim# 768; Filed: $563,898.38; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -43,233.94 | 1,270,997.57 |
| 03/18/11 | 10629 | Advanced Drainage Systems | Dividend paid   7.66% on $1,677.70; Claim# 772; Filed: $1,677.70; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -128.63 | 1,271,126.20 |

| | | | Subtotals : | | $0.00 | $-75,974.27 | |

Exhibit 9

# Form 2

Page: 107

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 03-49243-JS | |
| Case Name: | BUILDERS PLUMBING & HEATING SUPPLY | |
| Taxpayer ID #: | **-***5919 | |
| Period Ending: | 11/09/11 | |

| | |
|---|---|
| Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******78-66 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/18/11 | 10630 | Canon Financial Services Inc | Dividend paid   7.66% on $22,529.66; Claim#<br>773; Filed: $22,529.66; Reference:<br>Voided: check issued on 03/15/11 | 7100-000 | | -1,727.34 | 1,272,853.54 |
| 03/18/11 | 10631 | GE Capital | Dividend paid   7.66% on $93,497.33; Claim#<br>778; Filed: $93,497.33; Reference:<br>Voided: check issued on 03/15/11 | 7100-000 | | -7,168.42 | 1,280,021.96 |
| 03/18/11 | 10632 | GE Capital | Dividend paid   7.66% on $29,972.58; Claim#<br>779; Filed: $29,972.58; Reference:<br>Voided: check issued on 03/15/11 | 7100-000 | | -2,297.99 | 1,282,319.95 |
| 03/18/11 | 10633 | GE Capital | Dividend paid   7.66% on $5,434.99; Claim#<br>780; Filed: $5,434.99; Reference:<br>Voided: check issued on 03/15/11 | 7100-000 | | -416.70 | 1,282,736.65 |
| 03/18/11 | 10634 | GE Capital | Dividend paid   7.66% on $20,569.94; Claim#<br>781; Filed: $20,569.94; Reference:<br>Voided: check issued on 03/15/11 | 7100-000 | | -1,577.09 | 1,284,313.74 |
| 03/18/11 | 10635 | GE Capital | Dividend paid   7.66% on $16,630.46; Claim#<br>782; Filed: $16,630.46; Reference:<br>Voided: check issued on 03/15/11 | 7100-000 | | -1,275.05 | 1,285,588.79 |
| 03/18/11 | 10636 | GE Capital | Dividend paid   7.66% on $17,364.67; Claim#<br>783; Filed: $17,364.67; Reference:<br>Voided: check issued on 03/15/11 | 7100-000 | | -1,331.34 | 1,286,920.13 |
| 03/18/11 | 10637 | GE Capital | Dividend paid   7.66% on $24,879.19; Claim#<br>784; Filed: $24,887.19; Reference:<br>Voided: check issued on 03/15/11 | 7100-000 | | -1,907.48 | 1,288,827.61 |
| 03/18/11 | 10638 | GE Capital | Dividend paid   7.66% on $3,797.16; Claim#<br>785; Filed: $3,797.16; Reference:<br>Voided: check issued on 03/15/11 | 7100-000 | | -291.13 | 1,289,118.74 |
| 03/18/11 | 10639 | City of Chicago | Dividend paid   7.66% on $210.00; Claim# 787;<br>Filed: $210.00; Reference:<br>Voided: check issued on 03/15/11 | 7100-000 | | -16.10 | 1,289,134.84 |
| 03/18/11 | 10640 | Pitney Bowes Credit Corporation | Dividend paid   7.66% on $30,837.00; Claim#<br>789; Filed: $30,837.00; Reference:<br>Voided: check issued on 03/15/11 | 7100-000 | | -2,364.26 | 1,291,499.10 |
| 03/18/11 | 10641 | ADT Security Systems Inc. | Dividend paid   7.66% on $2,110.92; Claim#<br>791; Filed: $2,110.92; Reference:<br>Voided: check issued on 03/15/11 | 7100-000 | | -161.84 | 1,291,660.94 |
| 03/18/11 | 10642 | Nextel Partners Inc | Dividend paid   7.66% on $361.96; Claim# 792;<br>Filed: $361.96; Reference:<br>Voided: check issued on 03/15/11 | 7100-000 | | -27.75 | 1,291,688.69 |

Subtotals :    $0.00    $-20,562.49

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 108

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 03-49243-JS |
| Case Name: | BUILDERS PLUMBING & HEATING SUPPLY |
| Taxpayer ID #: | **-***5919 |
| Period Ending: | 11/09/11 |

| | |
|---|---|
| Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******78-66 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 03/18/11 | 10643 | Verizon Wireless Great Lakes | Dividend paid  7.66% on $208.04; Claim# 794; Filed: $208.04; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -15.95 | 1,291,704.64 |
| 03/18/11 | 10644 | Canfield Technologies | Dividend paid  7.66% on $16,777.72; Claim# 795; Filed: $16,777.72; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -1,286.34 | 1,292,990.98 |
| 03/18/11 | 10645 | Boc Gases | Dividend paid  7.66% on $244.58; Claim# 796; Filed: $244.58; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -18.75 | 1,293,009.73 |
| 03/18/11 | 10646 | NMHG Financial Service Inc | Dividend paid  7.66% on $23,114.98; Claim# 797; Filed: $23,114.98; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -1,772.22 | 1,294,781.95 |
| 03/18/11 | 10647 | NMHG Financial Service Inc | Dividend paid  7.66% on $22,485.07; Claim# 798; Filed: $22,485.07; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -1,723.92 | 1,296,505.87 |
| 03/18/11 | 10648 | NMHG Financial Service Inc | Dividend paid  7.66% on $55,932.81; Claim# 799; Filed: $55,932.81; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -4,288.35 | 1,300,794.22 |
| 03/18/11 | 10649 | NMHG Financial Service Inc | Dividend paid  7.66% on $46,338.92; Claim# 800; Filed: $46,338.92; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -3,552.79 | 1,304,347.01 |
| 03/18/11 | 10650 | NMHG Financial Service Inc | Dividend paid  7.66% on $24,420.17; Claim# 801; Filed: $24,420.17; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -1,872.29 | 1,306,219.30 |
| 03/18/11 | 10651 | Matthews, Mary F | Dividend paid  7.66% on $55,100.00; Claim# 802; Filed: $100,000.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -4,224.50 | 1,310,443.80 |
| 03/18/11 | 10652 | Danka Office Imaging Commercail | Dividend paid  7.66% on $235,972.00; Claim# 803; Filed: $235,972.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -18,091.91 | 1,328,535.71 |
| 03/18/11 | 10653 | Chicago Truck Drivers Union Benefit Funds | Dividend paid  7.66% on $1,104,429.83; Claim# 808; Filed: $2,208,859.66; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -84,676.34 | 1,413,212.05 |
| 03/18/11 | 10654 | Jacuzzi Whirlpool Bath | Dividend paid  7.66% on $101,760.35; Claim# 811; Filed: $101,760.35; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -7,801.94 | 1,421,013.99 |
| 03/18/11 | 10655 | Northern Waters | Dividend paid  7.66% on $9,748.46; Claim# 813; Filed: $9,748.46; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -747.41 | 1,421,761.40 |

Subtotals :   $0.00   $-130,072.71

{} Asset reference(s)

Exhibit 9

# Form 2

Page:  109

## Cash Receipts And Disbursements Record

Case Number:    03-49243-JS                                      Trustee:        DAVID GROCHOCINSKI, TRUSTEE (520067)
Case Name:      BUILDERS PLUMBING & HEATING SUPPLY              Bank Name:      The Bank of New York Mellon
                                                                Account:        9200-******78-66 - Checking Account
Taxpayer ID #:  **-***5919                                      Blanket Bond:   $5,000,000.00  (per case limit)
Period Ending:  11/09/11                                        Separate Bond:  N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/18/11 | 10656 | Midwest Hydra-line Inc | Dividend paid  7.66% on $4,605.82; Claim# 817; Filed: $4,605.82; Reference:<br>Voided: check issued on 03/15/11 | 7100-000 | | -353.13 | 1,422,114.53 |
| 03/18/11 | 10657 | C & D Valve Mfg. Co | Dividend paid  7.66% on $3,407.30; Claim# 818; Filed: $3,407.30; Reference:<br>Voided: check issued on 03/15/11 | 7100-000 | | -261.24 | 1,422,375.77 |
| 03/18/11 | 10658 | Connor Company | Dividend paid  7.66% on $473.73; Claim# 829; Filed: $473.73; Reference:<br>Voided: check issued on 03/15/11 | 7100-000 | | -36.32 | 1,422,412.09 |
| 03/18/11 | 10659 | Union Poly-duct Mfg. Co. | Dividend paid  7.66% on $3,596.28; Claim# 832 -2; Filed: $3,596.28; Reference:<br>Voided: check issued on 03/15/11 | 7100-000 | | -275.73 | 1,422,687.82 |
| 03/18/11 | 10660 | Lawn Care By Walter | Dividend paid  7.66% on $168.74; Claim# 834; Filed: $168.74; Reference:<br>Voided: check issued on 03/15/11 | 7100-000 | | -12.94 | 1,422,700.76 |
| 03/18/11 | 10661 | Quick Fuel | Dividend paid  7.66% on $2,035.79; Claim# 839; Filed: $2,035.79; Reference:<br>Voided: check issued on 03/15/11 | 7100-000 | | -156.08 | 1,422,856.84 |
| 03/18/11 | 10662 | Cal Air | Dividend paid  7.66% on $306.28; Claim# 843; Filed: $306.28; Reference:<br>Voided: check issued on 03/15/11 | 7100-000 | | -23.48 | 1,422,880.32 |
| 03/18/11 | 10663 | Boston Metal Products, Ltd | Dividend paid  7.66% on $3,074.14; Claim# 845; Filed: $3,074.14; Reference:<br>Voided: check issued on 03/15/11 | 7100-000 | | -235.69 | 1,423,116.01 |
| 03/18/11 | 10664 | Evelyn Mccabe | Dividend paid  7.66% on $253.76; Claim# 847; Filed: $253.76; Reference:<br>Voided: check issued on 03/15/11 | 7100-000 | | -19.46 | 1,423,135.47 |
| 03/18/11 | 10665 | First Supply Group | Dividend paid  7.66% on $260.35; Claim# 852; Filed: $260.35; Reference:<br>Voided: check issued on 03/15/11 | 7100-000 | | -19.96 | 1,423,155.43 |
| 03/18/11 | 10666 | Fitzgerald Equipment Co | Dividend paid  7.66% on $367.60; Claim# 853; Filed: $367.60; Reference:<br>Voided: check issued on 03/15/11 | 7100-000 | | -28.18 | 1,423,183.61 |
| 03/18/11 | 10667 | Butch Neuens Landscaping Inc | Dividend paid  7.66% on $807.08; Claim# 865; Filed: $807.08; Reference:<br>Voided: check issued on 03/15/11 | 7100-000 | | -61.88 | 1,423,245.49 |
| 03/18/11 | 10668 | Verdicon Credit Department | Dividend paid  7.66% on $983.46; Claim# 866; Filed: $983.46; Reference:<br>Voided: check issued on 03/15/11 | 7100-000 | | -75.40 | 1,423,320.89 |

Subtotals :                    $0.00           $-1,559.49

Exhibit 9

# Form 2

Page: 110

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 03-49243-JS | |
| **Case Name:** | BUILDERS PLUMBING & HEATING SUPPLY | |
| | | |
| **Taxpayer ID #:** | **-***5919 | |
| **Period Ending:** | 11/09/11 | |

| | |
|---|---|
| **Trustee:** | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-******78-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/18/11 | 10669 | Chicago Messenger Service | Dividend paid  7.66% on $1,576.14; Claim# 867; Filed: $1,576.14; Reference:<br>Voided: check issued on 03/15/11 | 7100-000 | | -120.84 | 1,423,441.73 |
| 03/18/11 | 10670 | Curnayn Sales | Dividend paid  7.66% on $3,026.96; Claim# 868; Filed: $3,026.96; Reference:<br>Voided: check issued on 03/15/11 | 7100-000 | | -232.08 | 1,423,673.81 |
| 03/18/11 | 10671 | Countryside Mechanical | Dividend paid  7.66% on $400.85; Claim# 874; Filed: $400.85; Reference:<br>Voided: check issued on 03/15/11 | 7100-000 | | -30.73 | 1,423,704.54 |
| 03/18/11 | 10672 | Alpine Softener Corp | Dividend paid  7.66% on $204.67; Claim# 877; Filed: $204.67; Reference:<br>Voided: check issued on 03/15/11 | 7100-000 | | -15.69 | 1,423,720.23 |
| 03/18/11 | 10673 | Konica Minolta Danka | Dividend paid  7.66% on $10,444.91; Claim# 894; Filed: $34,427.03; Reference:<br>Voided: check issued on 03/15/11 | 7100-000 | | -800.81 | 1,424,521.04 |
| 03/18/11 | 10674 | American Industrial | Dividend paid  7.66% on $2,678.02; Claim# 896; Filed: $2,678.02; Reference:<br>Voided: check issued on 03/15/11 | 7100-000 | | -205.32 | 1,424,726.36 |
| 03/18/11 | 10675 | Main Beam Construction | Dividend paid  7.66% on $325.44; Claim# 897; Filed: $325.44; Reference:<br>Voided: check issued on 03/15/11 | 7100-000 | | -24.95 | 1,424,751.31 |
| 03/18/11 | 10676 | Blazing Products | Dividend paid  7.66% on $3,420.37; Claim# 899; Filed: $3,420.37; Reference:<br>Voided: check issued on 03/15/11 | 7100-000 | | -262.24 | 1,425,013.55 |
| 03/18/11 | 10677 | Hot Water Products, Llc. | Dividend paid  7.66% on $11,882.63; Claim# 912; Filed: $11,882.63; Reference:<br>Voided: check issued on 03/15/11 | 7100-000 | | -911.04 | 1,425,924.59 |
| 03/18/11 | 10678 | Cec The Ozone Company | Dividend paid  7.66% on $760.37; Claim# 914; Filed: $760.37; Reference:<br>Voided: check issued on 03/15/11 | 7100-000 | | -58.30 | 1,425,982.89 |
| 03/18/11 | 10679 | Warehouse Direct | Dividend paid  7.66% on $4,138.84; Claim# 916; Filed: $4,138.84; Reference:<br>Voided: check issued on 03/15/11 | 7100-000 | | -317.32 | 1,426,300.21 |
| 03/18/11 | 10680 | R W Lyall & Company Inc | Dividend paid  7.66% on $11,371.15; Claim# 919; Filed: $11,371.15; Reference:<br>Voided: check issued on 03/15/11 | 7100-000 | | -871.82 | 1,427,172.03 |
| 03/18/11 | 10681 | Carquest Auto Parts Store | Dividend paid  7.66% on $73.14; Claim# 920; Filed: $73.14; Reference:<br>Voided: check issued on 03/15/11 | 7100-000 | | -5.61 | 1,427,177.64 |

|  |  | Subtotals : | $0.00 | $-3,856.75 | |
|---|---|---|---|---|---|

Exhibit 9

# Form 2

Page: 111

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 03-49243-JS |
| Case Name: | BUILDERS PLUMBING & HEATING SUPPLY |
| Taxpayer ID #: | **-***5919 |
| Period Ending: | 11/09/11 |

| | |
|---|---|
| Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******78-66 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 03/18/11 | 10682 | Nordyne Inc | Dividend paid   7.66% on $350,975.71; Claim# 922; Filed: $350,975.71; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -26,909.22 | 1,454,086.86 |
| 03/18/11 | 10683 | Marasch, Holly | Dividend paid   7.66% on $20,592.00; Claim# 926U; Filed: $20,592.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -1,578.78 | 1,455,665.64 |
| 03/18/11 | 10684 | Village Of Mundelein | Dividend paid   7.66% on $280.94; Claim# 929; Filed: $280.94; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -21.54 | 1,455,687.18 |
| 03/18/11 | 10685 | Bathcraft Inc | Dividend paid   7.66% on $118,601.24; Claim# 934; Filed: $118,601.24; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -9,093.13 | 1,464,780.31 |
| 03/18/11 | 10686 | D & M Sales Inc | Dividend paid   7.66% on $381.60; Claim# 935; Filed: $381.60; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -29.26 | 1,464,809.57 |
| 03/18/11 | 10687 | Papp, Landon | Dividend paid   7.66% on $14,527.94; Claim# 940U; Filed: $14,527.94; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -1,113.85 | 1,465,923.42 |
| 03/18/11 | 10688 | Accurate Industries | Dividend paid   7.66% on $12,059.57; Claim# 941; Filed: $12,059.57; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -924.60 | 1,466,848.02 |
| 03/18/11 | 10689 | Johnson Manufacturing Co | Dividend paid   7.66% on $4,228.87; Claim# 944; Filed: $4,228.87; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -324.23 | 1,467,172.25 |
| 03/18/11 | 10690 | Kinetico Inc | Dividend paid   7.66% on $3,439.25; Claim# 947; Filed: $3,439.25; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -263.69 | 1,467,435.94 |
| 03/18/11 | 10691 | Surface Specialists | Dividend paid   7.66% on $183.93; Claim# 948; Filed: $183.93; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -14.10 | 1,467,450.04 |
| 03/18/11 | 10692 | Coral Industries | Dividend paid   7.66% on $2,631.27; Claim# 952; Filed: $2,631.27; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -201.74 | 1,467,651.78 |
| 03/18/11 | 10693 | Barber Plumbing Inc. | Dividend paid   7.66% on $756.29; Claim# 953; Filed: $756.29; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -57.98 | 1,467,709.76 |
| 03/18/11 | 10694 | Griffin Products Inc | Dividend paid   7.66% on $25,340.83; Claim# 957; Filed: $25,340.83; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -1,942.87 | 1,469,652.63 |

| | | | Subtotals : | | $0.00 | $-42,474.99 | |

{} Asset reference(s)

Printed: 11/09/2011 09:57 AM    V.12.57

Exhibit 9

# Form 2

Page: 112

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 03-49243-JS |
| Case Name: | BUILDERS PLUMBING & HEATING SUPPLY |
| Taxpayer ID #: | **-***5919 |
| Period Ending: | 11/09/11 |

| | |
|---|---|
| Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******78-66 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/18/11 | 10695 | Disposal Management Systems | Dividend paid  7.66% on $2,100.00; Claim# 960; Filed: $2,100.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -161.01 | 1,469,813.64 |
| 03/18/11 | 10696 | Logans | Dividend paid  7.66% on $493.37; Claim# 961; Filed: $493.37; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -37.83 | 1,469,851.47 |
| 03/18/11 | 10697 | Geri Melyon | Dividend paid  7.66% on $250.00; Claim# 962; Filed: $250.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -19.17 | 1,469,870.64 |
| 03/18/11 | 10698 | Jani King | Dividend paid  7.66% on $225.00; Claim# 964; Filed: $225.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -17.25 | 1,469,887.89 |
| 03/18/11 | 10699 | Trim To The Trade | Dividend paid  7.66% on $336.13; Claim# 965; Filed: $336.13; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -25.77 | 1,469,913.66 |
| 03/18/11 | 10700 | Pw Pipe | Dividend paid  7.66% on $55,255.80; Claim# 966; Filed: $55,255.80; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -4,236.45 | 1,474,150.11 |
| 03/18/11 | 10701 | Diversitech | Dividend paid  7.66% on $2,923.03; Claim# 967; Filed: $2,923.03; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -224.11 | 1,474,374.22 |
| 03/18/11 | 10702 | Mars Motors & Armatures Inc | Dividend paid  7.66% on $4,858.91; Claim# 968; Filed: $4,858.91; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -372.53 | 1,474,746.75 |
| 03/18/11 | 10703 | Mek Investments | Dividend paid  7.66% on $910.51; Claim# 969; Filed: $910.51; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -69.81 | 1,474,816.56 |
| 03/18/11 | 10704 | Ransom Industries, Lp | Dividend paid  7.66% on $5,125.44; Claim# 970; Filed: $5,125.44; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -392.97 | 1,475,209.53 |
| 03/18/11 | 10705 | Ferguson Enterprises | Dividend paid  7.66% on $2,037.64; Claim# 971; Filed: $2,037.64; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -156.23 | 1,475,365.76 |
| 03/18/11 | 10706 | Dave Mercer Co | Dividend paid  7.66% on $439.31; Claim# 972; Filed: $439.31; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -33.68 | 1,475,399.44 |
| 03/18/11 | 10707 | Hallen Products Ltd | Dividend paid  7.66% on $216.50; Claim# 973; Filed: $216.50; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -16.60 | 1,475,416.04 |

Subtotals :                $0.00          $-5,763.41

Exhibit 9

# Form 2

Page: 113

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 03-49243-JS |
| Case Name: | BUILDERS PLUMBING & HEATING SUPPLY |
| Taxpayer ID #: | **-***5919 |
| Period Ending: | 11/09/11 |

| | |
|---|---|
| Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******78-66 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/18/11 | 10708 | Hampton Mercury Investment Co | Dividend paid  7.66% on $3,647.09; Claim# 978; Filed: $3,647.09; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -279.62 | 1,475,695.66 |
| 03/18/11 | 10709 | Bryant Nurseries | Dividend paid  7.66% on $90.20; Claim# 980; Filed: $90.20; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -6.92 | 1,475,702.58 |
| 03/18/11 | 10710 | Sharon Tube Company | Dividend paid  7.66% on $85,092.14; Claim# 981; Filed: $85,092.14; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -6,523.99 | 1,482,226.57 |
| 03/18/11 | 10711 | L R Nelson Corporation | Dividend paid  7.66% on $2,891.28; Claim# 986; Filed: $2,891.28; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -221.67 | 1,482,448.24 |
| 03/18/11 | 10712 | Allen L Armstrong | Dividend paid  7.66% on $1,391.85; Claim# 990; Filed: $1,391.85; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -106.71 | 1,482,554.95 |
| 03/18/11 | 10713 | G M S Plumbing Inc | Dividend paid  7.66% on $329.49; Claim# 991; Filed: $329.49; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -25.26 | 1,482,580.21 |
| 03/18/11 | 10714 | Midwest Meter Inc. | Dividend paid  7.66% on $7,984.44; Claim# 993; Filed: $7,984.44; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -612.16 | 1,483,192.37 |
| 03/18/11 | 10715 | G.k. Gorsline Const Inc | Dividend paid  7.66% on $1,308.78; Claim# 996; Filed: $1,308.78; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -100.34 | 1,483,292.71 |
| 03/18/11 | 10716 | Gorman Co Inc | Dividend paid  7.66% on $668.97; Claim# 997; Filed: $668.97; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -51.29 | 1,483,344.00 |
| 03/18/11 | 10717 | Speigelberg Landscape | Dividend paid  7.66% on $1,179.52; Claim# 998; Filed: $1,179.52; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -90.43 | 1,483,434.43 |
| 03/18/11 | 10718 | Brasstech Inc | Dividend paid  7.66% on $50,052.80; Claim# 999; Filed: $50,052.80; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -3,837.53 | 1,487,271.96 |
| 03/18/11 | 10719 | Broan Manufacturing | Dividend paid  7.66% on $3,692.50; Claim# 1006; Filed: $3,692.50; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -283.10 | 1,487,555.06 |
| 03/18/11 | 10720 | Lsp Products Group Inc. | Dividend paid  7.66% on $3,085.32; Claim# 1008; Filed: $3,085.32; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -236.55 | 1,487,791.61 |

| | | Subtotals : | $0.00 | $-12,375.57 |
|---|---|---|---|---|

Exhibit 9

# Form 2

Page: 114

## Cash Receipts And Disbursements Record

Case Number: 03-49243-JS
Case Name: BUILDERS PLUMBING & HEATING SUPPLY

Trustee: DAVID GROCHOCINSKI, TRUSTEE (520067)
Bank Name: The Bank of New York Mellon
Account: 9200-******78-66 - Checking Account
Blanket Bond: $5,000,000.00  (per case limit)
Separate Bond: N/A

Taxpayer ID #: **-***5919
Period Ending: 11/09/11

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/18/11 | 10721 | William H Harvey Co | Dividend paid  7.66% on $22,079.82; Claim# 1010; Filed: $22,079.82; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -1,692.85 | 1,489,484.46 |
| 03/18/11 | 10722 | Midwest Ducts | Dividend paid  7.66% on $64,453.23; Claim# 1015; Filed: $64,453.23; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -4,941.61 | 1,494,426.07 |
| 03/18/11 | 10723 | Consolidated Plumbing Ind | Dividend paid  7.66% on $12,410.84; Claim# 1022; Filed: $12,410.84; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -951.54 | 1,495,377.61 |
| 03/18/11 | 10724 | Arrowhead Brass Products | Dividend paid  7.66% on $35,007.29; Claim# 1023; Filed: $35,007.29; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -2,684.00 | 1,498,061.61 |
| 03/18/11 | 10725 | Hi Line Bath & Hardware | Dividend paid  7.66% on $2,441.23; Claim# 1026; Filed: $2,441.23; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -187.17 | 1,498,248.78 |
| 03/18/11 | 10726 | Delta Faucet Co | Dividend paid  7.66% on $748,919.56; Claim# 1029; Filed: $1,460,271.16; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -57,419.46 | 1,555,668.24 |
| 03/18/11 | 10727 | Plumberex Specialty Products | Dividend paid  7.66% on $3,546.67; Claim# 1031; Filed: $3,546.67; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -271.92 | 1,555,940.16 |
| 03/18/11 | 10728 | Shouba Jack | Dividend paid  7.66% on $125.82; Claim# 1034; Filed: $125.82; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -9.65 | 1,555,949.81 |
| 03/18/11 | 10729 | Atlas Mid America Energy | Dividend paid  7.66% on $2,209.53; Claim# 1035; Filed: $2,209.53; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -169.40 | 1,556,119.21 |
| 03/18/11 | 10730 | Cingular Wireless | Dividend paid  7.66% on $1,741.42; Claim# 1038; Filed: $1,741.42; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -133.51 | 1,556,252.72 |
| 03/18/11 | 10731 | Complete Vending Service | Dividend paid  7.66% on $879.50; Claim# 1039; Filed: $879.50; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -67.43 | 1,556,320.15 |
| 03/18/11 | 10732 | City of Chicago | Dividend paid  7.66% on $68.00; Claim# 1040; Filed: $68.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -5.21 | 1,556,325.36 |
| 03/18/11 | 10733 | Steve Ignar | Dividend paid  7.66% on $70.80; Claim# 1042; Filed: $70.80; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -5.43 | 1,556,330.79 |

Subtotals :            $0.00        $-68,539.18

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 03-49243-JS |
| **Case Name:** | BUILDERS PLUMBING & HEATING SUPPLY |
| **Taxpayer ID #:** | **-***5919 |
| **Period Ending:** | 11/09/11 |

| | |
|---|---|
| **Trustee:** | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-******78-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 03/18/11 | 10734 | Mansfield Plumbing Products | Dividend paid  7.66% on $269,677.88; Claim# 1043; Filed: $391,220.55; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -20,676.13 | 1,577,006.92 |
| 03/18/11 | 10735 | Hunter Industries | Dividend paid  7.66% on $1,321,649.68; Claim# 1044; Filed: $1,321,649.68; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -101,330.53 | 1,678,337.45 |
| 03/18/11 | 10736 | Just-in-time Packaging Corp | Dividend paid  7.66% on $22,393.03; Claim# 1055; Filed: $22,393.03; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -1,716.87 | 1,680,054.32 |
| 03/18/11 | 10737 | Air Tite | Dividend paid  7.66% on $4,974.98; Claim# 1056; Filed: $4,974.98; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -381.43 | 1,680,435.75 |
| 03/18/11 | 10738 | Gerard Pagliuco | Dividend paid  7.66% on $20,000.00; Claim# 1060; Filed: $20,000.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -1,533.39 | 1,681,969.14 |
| 03/18/11 | 10739 | Citgo Petroleum Corp | Dividend paid  7.66% on $293.58; Claim# 1061; Filed: $293.58; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -22.51 | 1,681,991.65 |
| 03/18/11 | 10740 | Hydromatic, Inc. | Dividend paid  7.66% on $215,105.91; Claim# 1062 -2; Filed: $215,105.91; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -16,492.11 | 1,698,483.76 |
| 03/18/11 | 10741 | Sabin, Leonard J. | Dividend paid  7.66% on $105,081.00; Claim# 1065; Filed: $105,081.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -8,056.53 | 1,706,540.29 |
| 03/18/11 | 10742 | Hammond Valve Co | Dividend paid  7.66% on $16,509.29; Claim# 1068; Filed: $16,509.29; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -1,265.76 | 1,707,806.05 |
| 03/18/11 | 10743 | Janesvilles Winair Co | Dividend paid  7.66% on $12,884.37; Claim# 1072; Filed: $12,884.37; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -987.84 | 1,708,793.89 |
| 03/18/11 | 10744 | Santec | Dividend paid  7.66% on $11,024.39; Claim# 1075; Filed: $11,024.39; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -845.24 | 1,709,639.13 |
| 03/18/11 | 10745 | Advertising Plus Inc | Dividend paid  7.66% on $25,844.40; Claim# 1076; Filed: $25,844.40; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -1,981.48 | 1,711,620.61 |
| 03/18/11 | 10746 | Kolk Randall | Dividend paid  7.66% on $102.03; Claim# 1078; Filed: $102.03; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -7.82 | 1,711,628.43 |

| | | | | Subtotals : | $0.00 | $-155,297.64 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 116

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 03-49243-JS | **Trustee:** DAVID GROCHOCINSKI, TRUSTEE (520067) |
| **Case Name:** BUILDERS PLUMBING & HEATING SUPPLY | **Bank Name:** The Bank of New York Mellon |
| | **Account:** 9200-******78-66 - Checking Account |
| **Taxpayer ID #:** **-***5919 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 11/09/11 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/18/11 | 10747 | Clark A. Hogan Associates | Dividend paid  7.66% on $2,268.00; Claim# 1080; Filed: $2,268.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -173.89 | 1,711,802.32 |
| 03/18/11 | 10748 | Ruvin Brothers | Dividend paid  7.66% on $52,502.70; Claim# 1081; Filed: $52,502.70; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -4,025.37 | 1,715,827.69 |
| 03/18/11 | 10749 | Glenmar Manufacturing | Dividend paid  7.66% on $17,172.07; Claim# 1082; Filed: $17,172.07; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -1,316.58 | 1,717,144.27 |
| 03/18/11 | 10750 | Oasis Industries, Inc. | Dividend paid  7.66% on $116,353.02; Claim# 1088; Filed: $116,353.02; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -8,920.76 | 1,726,065.03 |
| 03/18/11 | 10751 | National Diversified Sales | Dividend paid  7.66% on $22,854.62; Claim# 1089; Filed: $22,854.62; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -1,752.26 | 1,727,817.29 |
| 03/18/11 | 10752 | Rockford Sanitary Systems | Dividend paid  7.66% on $7,916.00; Claim# 1102; Filed: $7,916.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -606.92 | 1,728,424.21 |
| 03/18/11 | 10753 | Delta Faucet Co | Dividend paid  7.66% on $87,120.00; Claim# 1103; Filed: $87,120.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -6,679.47 | 1,735,103.68 |
| 03/18/11 | 10754 | Sta Rite Industries | Dividend paid  7.66% on $3,500.00; Claim# 1105; Filed: $3,500.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -268.34 | 1,735,372.02 |
| 03/18/11 | 10755 | Lyse Construction Co. a/k/a Lyse Construction, Inc | Dividend paid  7.66% on $5,250.00; Claim# 1106; Filed: $5,250.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -402.52 | 1,735,774.54 |
| 03/18/11 | 10756 | Champion Manufacturing Inc | Dividend paid  7.66% on $10,943.95; Claim# 1108; Filed: $10,943.95; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -839.07 | 1,736,613.61 |
| 03/18/11 | 10757 | Briggs Plumbing Products, Inc. | Dividend paid  7.66% on $20,000.00; Claim# 1110; Filed: $20,000.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -1,533.39 | 1,738,147.00 |
| 03/18/11 | 10758 | Elkay Mfg Co. | Dividend paid  7.66% on $11,775.00; Claim# 1111; Filed: $15,000.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -902.79 | 1,739,049.79 |
| 03/18/11 | 10759 | Rehau Incorporated | Dividend paid  7.66% on $11,250.00; Claim# 1112; Filed: $11,250.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -862.53 | 1,739,912.32 |

Subtotals :    $0.00    $-28,283.89

{} Asset reference(s)

Printed: 11/09/2011 09:57 AM    V.12.57

Exhibit 9

# Form 2

Page: 117

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 03-49243-JS | **Trustee:** DAVID GROCHOCINSKI, TRUSTEE (520067) |
| **Case Name:** | BUILDERS PLUMBING & HEATING SUPPLY | **Bank Name:** The Bank of New York Mellon |
| | | **Account:** 9200-******78-66 - Checking Account |
| **Taxpayer ID #:** | **-***5919 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** | 11/09/11 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/18/11 | 10760 | Kohler Co. | Dividend paid  7.66% on $35,000.00; Claim# 1113; Filed: $35,000.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -2,683.44 | 1,742,595.76 |
| 03/18/11 | 10761 | Cerro Flow Products, Inc. | Dividend paid  7.66% on $49,450.00; Claim# 1114; Filed: $49,450.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -3,791.32 | 1,746,387.08 |
| 03/18/11 | 10762 | Ruthe Lederman | Dividend paid  7.66% on $170,000.00; Claim# 1115; Filed: $170,000.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -13,033.86 | 1,759,420.94 |
| 03/18/11 | 10763 | Abe Kogan | Dividend paid  7.66% on $81,400.00; Claim# 1116; Filed: $244,200.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -6,240.92 | 1,765,661.86 |
| 03/18/11 | 10764 | Harvey Kogan | Dividend paid  7.66% on $81,400.00; Claim# 1117; Filed: $244,200.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -6,240.92 | 1,771,902.78 |
| 03/18/11 | 10765 | Steve Kogan | Dividend paid  7.66% on $81,400.00; Claim# 1118; Filed: $244,200.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -6,240.92 | 1,778,143.70 |
| 03/18/11 | 10766 | Alan Wire Company | Dividend paid  7.66% on $47,100.00; Claim# 1119; Filed: $50,000.00; Reference: Voided: check issued on 03/15/11 | 7100-000 | | -3,611.14 | 1,781,754.84 |
| 03/18/11 | 10767 | U.S. Bankruptcy Court | COMBINED SMALL CHECK Voided: check issued on 03/15/11 | 7100-000 | | -56.22 | 1,781,811.06 |
| 03/18/11 | 10768 | Bank One, N.a. | REPLACEMENT OF CK#10229 Voided: check issued on 03/15/11 | 7400-000 | | -25,281.58 | 1,807,092.64 |
| 03/22/11 | 10769 | Pitney Bowes Credit Corporation | Dividend paid 100.00% on $3,360.00, Admin. Rent (post-petition storage fees, leases, etc.); Reference: | 2410-000 | | 3,360.00 | 1,803,732.64 |
| 03/22/11 | 10770 | Pitney Bowes Credit Corporation | Dividend paid 100.00% on $524.50, Admin. Rent (post-petition storage fees, leases, etc.); Reference: | 2410-000 | | 524.50 | 1,803,208.14 |
| 03/22/11 | 10771 | Allen County Treasurer | Dividend paid 100.00% on $1,136.20, Other State or Local Taxes (non-payroll and non-sales taxes) (Prior Chapter);  Reference: | 6820-000 | | 1,136.20 | 1,802,071.94 |
| 03/22/11 | 10772 | Mellon Bank | Dividend paid 100.00% on $4,183.31; Filed: $0.00 for Federal W/H Voided on 03/28/11 | 5300-000 | | 4,183.31 | 1,797,888.63 |
| 03/22/11 | 10773 | Mellon Bank | Dividend paid 100.00% on $702.79; Filed: $0.00 for FICA | 5300-000 | | 702.79 | 1,797,185.84 |

|  | Subtotals : | $0.00 | $-57,273.52 |
|---|---|---|---|

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 118

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 03-49243-JS |
| Case Name: | BUILDERS PLUMBING & HEATING SUPPLY |
| Taxpayer ID #: | **-***5919 |
| Period Ending: | 11/09/11 |

| | |
|---|---|
| Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******78-66 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Voided on 03/28/11 | | | | |
| 03/22/11 | 10774 | Mellon Bank | Dividend paid 100.00% on $242.65; Filed:<br>$0.00 for Medicare<br>Voided on 03/28/11 | 5300-000 | | 242.65 | 1,796,943.19 |
| 03/22/11 | 10775 | ILLINOIS DEPARTMENT OF<br>REVENUE | Dividend paid 100.00% on $836.66; Filed:<br>$0.00 for State W/H | 5300-000 | | 836.66 | 1,796,106.53 |
| 03/22/11 | 10776 | Mellon Bank | Dividend paid 100.00% on $1,037.46; Filed:<br>$0.00 for FICA<br>Voided on 03/28/11 | 5800-000 | | 1,037.46 | 1,795,069.07 |
| 03/22/11 | 10777 | Mellon Bank | Dividend paid 100.00% on $242.65; Filed:<br>$0.00 for Medicare<br>Voided on 03/28/11 | 5800-000 | | 242.65 | 1,794,826.42 |
| 03/22/11 | 10778 | Mellon Bank | Dividend paid 100.00% on $133.87; Filed:<br>$0.00 for FUTA<br>Voided on 03/28/11 | 5800-000 | | 133.87 | 1,794,692.55 |
| 03/22/11 | 10779 | ILLINOIS DIRECTOR OF<br>EMPLOYMENT SECURITIES | Dividend paid 100.00% on $1,137.86; Filed:<br>$0.00 for SUTA | 5800-000 | | 1,137.86 | 1,793,554.69 |
| 03/22/11 | 10780 | Fitch, Larry J. | Dividend paid 100.00% on $130.89; Claim#<br>568P; Filed: $203.40; Reference: | 5300-000 | | 130.89 | 1,793,423.80 |
| 03/22/11 | 10781 | Stauffer, Patrick | Dividend paid 100.00% on $1,287.00; Claim#<br>579P; Filed: $2,000.00; Reference: | 5300-000 | | 1,287.00 | 1,792,136.80 |
| 03/22/11 | 10782 | Lane, Robert | Dividend paid 100.00% on $373.14; Claim#<br>748; Filed: $579.85; Reference: | 5300-000 | | 373.14 | 1,791,763.66 |
| 03/22/11 | 10783 | Stephen J Walters | Dividend paid 100.00% on $2,992.27; Claim#<br>759; Filed: $4,650.00; Reference: | 5300-000 | | 2,992.27 | 1,788,771.39 |
| 03/22/11 | 10784 | Marasch, Holly | Dividend paid 100.00% on $2,992.27; Claim#<br>926P; Filed: $4,650.00; Reference: | 5300-000 | | 2,992.27 | 1,785,779.12 |
| 03/22/11 | 10785 | Papp, Landon | Dividend paid 100.00% on $2,992.27; Claim#<br>940P; Filed: $4,650.00; Reference: | 5300-000 | | 2,992.27 | 1,782,786.85 |
| 03/22/11 | 10786 | Chicago Truck Drivers Benefit Funds | Dividend paid 100.00% on $10,831.20; Claim#<br>806; Filed: $10,831.20; Reference: | 5400-000 | | 10,831.20 | 1,771,955.65 |
| 03/22/11 | 10787 | Chicago Truck Drivers Union Benefit<br>Funds | Dividend paid 100.00% on $929.60; Claim#<br>807; Filed: $929.60; Reference: | 5400-000 | | 929.60 | 1,771,026.05 |
| 03/22/11 | 10788 | Chicago Truck Drivers Union Benefit<br>Funds | Dividend paid 100.00% on $17,406.40; Claim#<br>809; Filed: $17,406.40; Reference: | 5400-000 | | 17,406.40 | 1,753,619.65 |
| 03/22/11 | 10789 | Michael Bohm | Dividend paid 100.00% on $55.00; Claim# 103;<br>Filed: $55.00; Reference:<br>Stopped on 06/22/11 | 5600-000 | | 55.00 | 1,753,564.65 |
| 03/22/11 | 10790 | Tim Arseneau | Dividend paid 100.00% on $191.65; Claim# | 5600-000 | | 191.65 | 1,753,373.00 |

| | | | Subtotals : | $0.00 | $43,812.84 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 119

## Cash Receipts And Disbursements Record

| Case Number: | 03-49243-JS | | Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Case Name: | BUILDERS PLUMBING & HEATING SUPPLY | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | 9200-******78-66 - Checking Account |
| Taxpayer ID #: | **-***5919 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 11/09/11 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 205; Filed: $191.65; Reference: | | | | |
| 03/22/11 | 10791 | Sara Schmidt | Dividend paid 100.00% on $80.00; Claim# 216;<br>Filed: $80.00; Reference:<br>Voided on 04/13/11 | 5600-000 | | 80.00 | 1,753,293.00 |
| 03/22/11 | 10792 | Cheryl Wainwright | Dividend paid 100.00% on $468.95; Claim#<br>387; Filed: $468.95; Reference: | 5600-000 | | 468.95 | 1,752,824.05 |
| 03/22/11 | 10793 | Karla Johnson | Dividend paid 100.00% on $2,100.00; Claim#<br>413P; Filed: $2,100.00; Reference:<br>Voided on 04/05/11 | 5600-000 | | 2,100.00 | 1,750,724.05 |
| 03/22/11 | 10794 | Neil Charles | Dividend paid 100.00% on $932.73; Claim#<br>628; Filed: $932.73; Reference: | 5600-000 | | 932.73 | 1,749,791.32 |
| 03/22/11 | 10795 | George Horton | Dividend paid 100.00% on $441.54; Claim#<br>740; Filed: $441.54; Reference: | 5600-000 | | 441.54 | 1,749,349.78 |
| 03/22/11 | 10796 | Susan L Farkas | Dividend paid 100.00% on $396.00; Claim#<br>742; Filed: $396.00; Reference: | 5600-000 | | 396.00 | 1,748,953.78 |
| 03/22/11 | 10797 | Roach, Donald | Dividend paid 100.00% on $366.45; Claim#<br>878; Filed: $366.45; Reference: | 5600-000 | | 366.45 | 1,748,587.33 |
| 03/22/11 | 10798 | Glen E Eichelberger | Dividend paid 100.00% on $62.24; Claim# 900;<br>Filed: $62.24; Reference: | 5600-000 | | 62.24 | 1,748,525.09 |
| 03/22/11 | 10799 | Marisa Traficante | Dividend paid 100.00% on $450.00; Claim#<br>911; Filed: $450.00; Reference:<br>Voided on 04/05/11 | 5600-000 | | 450.00 | 1,748,075.09 |
| 03/22/11 | 10800 | Karen Antczak | Dividend paid 100.00% on $170.00; Claim#<br>958; Filed: $170.00; Reference: | 5600-000 | | 170.00 | 1,747,905.09 |
| 03/22/11 | 10801 | Treasurer Of Allen County | Dividend paid 100.00% on $23,496.02; Claim#<br>838; Filed: $23,496.02; Reference: | 5800-000 | | 23,496.02 | 1,724,409.07 |
| 03/22/11 | 10802 | Marion County Treasurer | Dividend paid 100.00% on $9,653.13; Claim#<br>1053; Filed: $9,653.13; Reference: | 5800-000 | | 9,653.13 | 1,714,755.94 |
| 03/22/11 | 10803 | Lasalle Bank National Association | Dividend paid 100.00% on $42,348.09; Claim#<br>677; Filed: $6,364,666.98; Reference: | 7400-000 | | 42,348.09 | 1,672,407.85 |
| 03/22/11 | 10804 | Devon Bank | Dividend paid 100.00% on $1,491.06; Claim#<br>678; Filed: $224,097.61; Reference: | 7400-000 | | 1,491.06 | 1,670,916.79 |
| 03/22/11 | 10805 | National City Bank | Dividend paid 100.00% on $3,717.84; Claim#<br>682; Filed: $558,769.70; Reference:<br>Stopped on 06/22/11 | 7400-000 | | 3,717.84 | 1,667,198.95 |
| 03/22/11 | 10806 | Bank One, N.a. | Dividend paid 100.00% on $25,220.51; Claim#<br>686; Filed: $3,790,493.12; Reference:<br>Voided on 03/25/11 | 7400-000 | | 25,220.51 | 1,641,978.44 |
| 03/22/11 | 10807 | Associated Bank Chicago | Dividend paid 100.00% on $7,445.49; Claim# | 7400-000 | | 7,445.49 | 1,634,532.95 |
| | | | Subtotals : | | $0.00 | $118,840.05 | |

{} Asset reference(s)                                                                                     Printed: 11/09/2011 09:57 AM   V.12.57

Exhibit 9

# Form 2

Page: 120

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 03-49243-JS | **Trustee:** DAVID GROCHOCINSKI, TRUSTEE (520067) |
| **Case Name:** BUILDERS PLUMBING & HEATING SUPPLY | **Bank Name:** The Bank of New York Mellon |
| | **Account:** 9200-******78-66 - Checking Account |
| **Taxpayer ID #:** **-***5919 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 11/09/11 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 690; Filed: $1,119,013.72; Reference:<br>Stopped on 06/22/11 | | | | |
| 03/22/11 | 10808 | Cole Taylor Bank | Dividend paid 100.00% on $17,873.11; Claim#<br>694; Filed: $2,686,222.66; Reference: | 7400-000 | | 17,873.11 | 1,616,659.84 |
| 03/22/11 | 10809 | PAIGE ELECTRIC CORP | Dividend paid 7.66% on $27,947.00; Claim# 1;<br>Filed: $27,947.00; Reference: | 7100-000 | | 2,142.25 | 1,614,517.59 |
| 03/22/11 | 10810 | Ips Corporation | Dividend paid 7.66% on $26,732.00; Claim# 5;<br>Filed: $26,732.00; Reference: | 7100-000 | | 2,049.11 | 1,612,468.48 |
| 03/22/11 | 10811 | Conserv Fs | Dividend paid 7.66% on $4,744.00; Claim# 7;<br>Filed: $4,744.00; Reference: | 7100-000 | | 363.65 | 1,612,104.83 |
| 03/22/11 | 10812 | Con-way Transportation | Dividend paid 7.66% on $2,098.00; Claim# 8;<br>Filed: $2,098.00; Reference: | 7100-000 | | 160.82 | 1,611,944.01 |
| 03/22/11 | 10813 | A.O. SMITH CORPORATION | Dividend paid 7.66% on $32,670.00; Claim#<br>NA; Filed: $32,670.00; Reference: | 7100-000 | | 2,504.27 | 1,609,439.74 |
| 03/22/11 | 10814 | ACORN ENGINEERING | Dividend paid 7.66% on $6,614.33; Claim#<br>NA; Filed: $6,614.33; Reference: | 7100-000 | | 507.01 | 1,608,932.73 |
| 03/22/11 | 10815 | ADDED SALES CO | Dividend paid 7.66% on $4,500.00; Claim#<br>NA; Filed: $4,500.00; Reference: | 7100-000 | | 344.94 | 1,608,587.79 |
| 03/22/11 | 10816 | ADVANCED DISTRIBUTOR<br>PRODUCTS | Dividend paid 7.66% on $22,500.00; Claim#<br>NA; Filed: $22,500.00; Reference: | 7100-000 | | 1,724.71 | 1,606,863.08 |
| 03/22/11 | 10817 | AMEREC PRODUCTS | Dividend paid 7.66% on $4,400.00; Claim#<br>NA; Filed: $4,400.00; Reference: | 7100-000 | | 337.28 | 1,606,525.80 |
| 03/22/11 | 10818 | AMERICAN GOLF | Dividend paid 7.66% on $5,534.25; Claim#<br>NA; Filed: $5,534.25; Reference: | 7100-000 | | 424.22 | 1,606,101.58 |
| 03/22/11 | 10819 | ARROWHEAD BRASS PRODUCTS | Dividend paid 7.66% on $15,060.00; Claim#<br>NA; Filed: $15,060.00; Reference: | 7100-000 | | 1,154.40 | 1,604,947.18 |
| 03/22/11 | 10820 | AVALON PETROLEUM CO | Dividend paid 7.66% on $7,000.00; Claim#<br>NA; Filed: $7,000.00; Reference: | 7100-000 | | 536.58 | 1,604,410.60 |
| 03/22/11 | 10821 | BARAK BUSINESS SERVICES | Dividend paid 7.66% on $2,000.00; Claim#<br>NA; Filed: $2,000.00; Reference:<br>Voided on 04/06/11 | 7100-000 | | 153.31 | 1,604,257.29 |
| 03/22/11 | 10822 | BASCO MFG | Dividend paid 7.66% on $4,940.00; Claim#<br>NA; Filed: $4,940.00; Reference: | 7100-000 | | 378.67 | 1,603,878.62 |
| 03/22/11 | 10823 | BEMIS MFG CO | Dividend paid 7.66% on $940.00; Claim# NA;<br>Filed: $940.00; Reference:<br>Voided on 04/11/11 | 7100-000 | | 72.05 | 1,603,806.57 |
| 03/22/11 | 10824 | BRASS CRAFT MFG | Dividend paid 7.66% on $4,902.00; Claim#<br>NA; Filed: $4,902.00; Reference: | 7100-000 | | 375.76 | 1,603,430.81 |
| 03/22/11 | 10825 | BURNHAM LLC | Dividend paid 7.66% on $7,226.50; Claim# | 7100-000 | | 553.94 | 1,602,876.87 |

| | | | Subtotals : | $0.00 | $31,656.08 | |

{} Asset reference(s)

Printed: 11/09/2011 09:57 AM    V.12.57

Exhibit 9

# Form 2

Page: 121

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 03-49243-JS |
| Case Name: | BUILDERS PLUMBING & HEATING SUPPLY |
| | |
| Taxpayer ID #: | **-***5919 |
| Period Ending: | 11/09/11 |

| | |
|---|---|
| Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******78-66 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | NA; Filed: $7,226.50; Reference:<br>Voided on 04/18/11 | | | | |
| 03/22/11 | 10826 | CANFIELD TECHNOLOGIES, INC. | Dividend paid  7.66% on $6,920.00; Claim#<br>NA; Filed: $6,920.00; Reference:<br>Voided on 04/06/11 | 7100-000 | | 530.44 | 1,602,346.43 |
| 03/22/11 | 10827 | CAR LEASING, INC. | Dividend paid  7.66% on $2,247.00; Claim#<br>NA; Filed: $2,247.00; Reference: | 7100-000 | | 172.24 | 1,602,174.19 |
| 03/22/11 | 10828 | COMMERCIAL IRRIGATION &<br>TURF | Dividend paid  7.66% on $5,000.00; Claim#<br>NA; Filed: $5,000.00; Reference:<br>Voided on 04/04/11 | 7100-000 | | 383.27 | 1,601,790.92 |
| 03/22/11 | 10829 | CRESLINE PLASTIC PIPE CO | Dividend paid  7.66% on $80,000.00; Claim#<br>NA; Filed: $80,000.00; Reference: | 7100-000 | | 6,132.29 | 1,595,658.63 |
| 03/22/11 | 10830 | CR/PL LTD. PARTNERSHIP | Dividend paid  7.66% on $4,590.00; Claim#<br>NA; Filed: $4,590.00; Reference:<br>Voided on 04/11/11 | 7100-000 | | 351.84 | 1,595,306.79 |
| 03/22/11 | 10831 | DANKA OFFICE IMAGING | Dividend paid  7.66% on $3,700.00; Claim#<br>NA; Filed: $3,700.00; Reference:<br>Stopped on 06/22/11 | 7100-000 | | 283.62 | 1,595,023.17 |
| 03/22/11 | 10832 | FEDEX FREIGHT | Dividend paid  7.66% on $18,200.00; Claim#<br>NA; Filed: $18,200.00; Reference: | 7100-000 | | 1,395.10 | 1,593,628.07 |
| 03/22/11 | 10833 | FREEDOM PLASTICS, LLC | Dividend paid  7.66% on $15,810.00; Claim#<br>NA; Filed: $15,810.00; Reference:<br>Voided on 04/25/11 | 7100-000 | | 1,211.89 | 1,592,416.18 |
| 03/22/11 | 10834 | GLOBE UNION AMERICA CORP | Dividend paid  7.66% on $3,200.00; Claim#<br>NA; Filed: $3,200.00; Reference:<br>Voided on 04/01/11 | 7100-000 | | 245.29 | 1,592,170.89 |
| 03/22/11 | 10835 | HEIGHTS GLASS AND MIRROR | Dividend paid  7.66% on $1,500.00; Claim#<br>NA; Filed: $1,500.00; Reference: | 7100-000 | | 114.98 | 1,592,055.91 |
| 03/22/11 | 10836 | HUMANA, INC. | Dividend paid  7.66% on $3,240.00; Claim#<br>NA; Filed: $3,240.00; Reference:<br>Voided on 04/05/11 | 7100-000 | | 248.36 | 1,591,807.55 |
| 03/22/11 | 10837 | HUNTER INDUSTRIES, INC. | Dividend paid  7.66% on $113,850.00; Claim#<br>NA; Filed: $113,850.00; Reference: | 7100-000 | | 8,727.02 | 1,583,080.53 |
| 03/22/11 | 10838 | ITT INDUSTRIES, INC. | Dividend paid  7.66% on $21,068.00; Claim#<br>NA; Filed: $21,068.00; Reference: | 7100-000 | | 1,614.94 | 1,581,465.59 |
| 03/22/11 | 10839 | JACUZZI | Dividend paid  7.66% on $38,050.00; Claim#<br>NA; Filed: $38,050.00; Reference:<br>Voided on 04/05/11 | 7100-000 | | 2,916.67 | 1,578,548.92 |
| 03/22/11 | 10840 | JAY R SMITH MFG | Dividend paid  7.66% on $54,500.00; Claim# | 7100-000 | | 4,177.62 | 1,574,371.30 |

| | | Subtotals : | $0.00 | $28,505.57 | |
|---|---|---|---|---|---|

{} Asset reference(s)

Printed: 11/09/2011 09:57 AM    V.12.57

Exhibit 9

# Form 2

Page: 122

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 03-49243-JS |
| **Case Name:** | BUILDERS PLUMBING & HEATING SUPPLY |
| **Taxpayer ID #:** | **-***5919 |
| **Period Ending:** | 11/09/11 |

| | |
|---|---|
| **Trustee:** | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-******78-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | NA; Filed: $54,500.00; Reference: | | | | |
| 03/22/11 | 10841 | JOSAM COMPANY | Dividend paid  7.66% on $460.00; Claim# NA; Filed: $460.00; Reference: Voided on 04/11/11 | 7100-000 | | 35.26 | 1,574,336.04 |
| 03/22/11 | 10842 | JUST-IN-TIME PACKAGING | Dividend paid  7.66% on $5,000.00; Claim# NA; Filed: $5,000.00; Reference: Voided on 04/12/11 | 7100-000 | | 383.27 | 1,573,952.77 |
| 03/22/11 | 10843 | KESSLER SUNBELT DISTRIBUTION | Dividend paid  7.66% on $35,000.00; Claim# NA; Filed: $35,000.00; Reference: Voided on 04/12/11 | 7100-000 | | 2,682.88 | 1,571,269.89 |
| 03/22/11 | 10844 | L.D. KICHLER CO | Dividend paid  7.66% on $23,622.50; Claim# NA; Filed: $23,622.50; Reference: | 7100-000 | | 1,810.75 | 1,569,459.14 |
| 03/22/11 | 10845 | L.R. NELSON CORP | Dividend paid  7.66% on $4,000.00; Claim# NA; Filed: $4,000.00; Reference: Voided on 04/12/11 | 7100-000 | | 306.61 | 1,569,152.53 |
| 03/22/11 | 10846 | LASCO BATHWARE | Dividend paid  7.66% on $22,173.00; Claim# NA; Filed: $22,173.00; Reference: | 7100-000 | | 1,699.64 | 1,567,452.89 |
| 03/22/11 | 10847 | LASCO FITTINGS, INC. | Dividend paid  7.66% on $30,616.00; Claim# NA; Filed: $30,616.00; Reference: Voided on 04/07/11 | 7100-000 | | 2,346.83 | 1,565,106.06 |
| 03/22/11 | 10848 | NIGHTSCAPING | Dividend paid  7.66% on $30,000.00; Claim# NA; Filed: $30,000.00; Reference: | 7100-000 | | 2,299.61 | 1,562,806.45 |
| 03/22/11 | 10849 | NORDYNE, INC. | Dividend paid  7.66% on $72,512.00; Claim# NA; Filed: $72,512.00; Reference: | 7100-000 | | 5,558.31 | 1,557,248.14 |
| 03/22/11 | 10850 | OASIS INDUSTRIES, INC. | Dividend paid  7.66% on $9,460.00; Claim# NA; Filed: $9,460.00; Reference: Voided on 04/04/11 | 7100-000 | | 725.14 | 1,556,523.00 |
| 03/22/11 | 10851 | OATEY SUPPLY CHAIN SERVICES, INC. | Dividend paid  7.66% on $33,150.00; Claim# NA; Filed: $33,150.00; Reference: Stopped on 06/22/11 | 7100-000 | | 2,541.07 | 1,553,981.93 |
| 03/22/11 | 10852 | OETIKER, INC. | Dividend paid  7.66% on $683.34; Claim# NA; Filed: $683.34; Reference: | 7100-000 | | 52.38 | 1,553,929.55 |
| 03/22/11 | 10853 | PENSKE TRUCK LEASING | Dividend paid  7.66% on $6,110.87; Claim# NA; Filed: $6,110.87; Reference: | 7100-000 | | 468.42 | 1,553,461.13 |
| 03/22/11 | 10854 | PLASTIC LINE MFG CO. | Dividend paid  7.66% on $10,550.00; Claim# NA; Filed: $10,550.00; Reference: | 7100-000 | | 808.70 | 1,552,652.43 |
| 03/22/11 | 10855 | PLYMOUTH PRODUCTS | Dividend paid  7.66% on $8,330.00; Claim# NA; Filed: $8,330.00; Reference: | 7100-000 | | 638.52 | 1,552,013.91 |
| 03/22/11 | 10856 | PORTER CABLE CORP | Dividend paid  7.66% on $1,469.34; Claim# | 7100-000 | | 112.63 | 1,551,901.28 |

| | | Subtotals : | $0.00 | $22,470.02 |
|---|---|---|---|---|

{} Asset reference(s)

Printed: 11/09/2011 09:57 AM    V.12.57

Exhibit 9

# Form 2

Page: 123

## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| Case Number: | 03-49243-JS | Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Case Name: | BUILDERS PLUMBING & HEATING SUPPLY | Bank Name: | The Bank of New York Mellon |
| | | Account: | 9200-******78-66 - Checking Account |
| Taxpayer ID #: | **-***5919 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 11/09/11 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | NA; Filed: $1,469.34; Reference:<br>Voided on 04/05/11 | | | | |
| 03/22/11 | 10857 | PRAXIS INDUSTRIES | Dividend paid 7.66% on $16,000.00; Claim#<br>NA; Filed: $16,000.00; Reference:<br>Voided on 04/05/11 | 7100-000 | | 1,226.46 | 1,550,674.82 |
| 03/22/11 | 10858 | MOEN INCORPORATED | Dividend paid 7.66% on $48,203.00; Claim#<br>NA; Filed: $48,203.00; Reference: | 7100-000 | | 3,694.93 | 1,546,979.89 |
| 03/22/11 | 10859 | PRINTEX DESIGNS | Dividend paid 7.66% on $14,437.50; Claim#<br>NA; Filed: $14,437.50; Reference:<br>Voided on 04/06/11 | 7100-000 | | 1,106.69 | 1,545,873.20 |
| 03/22/11 | 10860 | SIOUX CHIEF MFG CO, INC. | Dividend paid 7.66% on $12,231.00; Claim#<br>NA; Filed: $12,231.00; Reference: | 7100-000 | | 937.55 | 1,544,935.65 |
| 03/22/11 | 10861 | THE TORO COMPANY | Dividend paid 7.66% on $65,000.00; Claim#<br>NA; Filed: $65,000.00; Reference: | 7100-000 | | 4,982.49 | 1,539,953.16 |
| 03/22/11 | 10862 | TYLER PIPE INDUSTRIES | Dividend paid 7.66% on $7,500.00; Claim#<br>NA; Filed: $7,500.00; Reference:<br>Voided on 04/01/11 | 7100-000 | | 574.90 | 1,539,378.26 |
| 03/22/11 | 10863 | UPS | Dividend paid 7.66% on $4,750.00; Claim#<br>NA; Filed: $4,750.00; Reference: | 7100-000 | | 364.10 | 1,539,014.16 |
| 03/22/11 | 10864 | WILLIAM HARVEY CO | Dividend paid 7.66% on $3,500.00; Claim#<br>NA; Filed: $3,500.00; Reference: | 7100-000 | | 268.29 | 1,538,745.87 |
| 03/22/11 | 10865 | WIRSBO COMPANY | Dividend paid 7.66% on $6,000.00; Claim#<br>NA; Filed: $6,000.00; Reference: | 7100-000 | | 459.92 | 1,538,285.95 |
| 03/22/11 | 10866 | WOODLAND, INC. | Dividend paid 7.66% on $3,750.00; Claim#<br>NA; Filed: $3,750.00; Reference: | 7100-000 | | 287.45 | 1,537,998.50 |
| 03/22/11 | 10867 | ZURN INDUSTRIES | Dividend paid 7.66% on $18,865.00; Claim#<br>NA; Filed: $18,865.00; Reference: | 7100-000 | | 1,446.07 | 1,536,552.43 |
| 03/22/11 | 10868 | CENTENNIAL PLASTICS LLC | Dividend paid 7.66% on $31,500.00; Claim#<br>NA; Filed: $31,500.00; Reference: | 7100-000 | | 2,414.59 | 1,534,137.84 |
| 03/22/11 | 10869 | CARSON INDUSTIRES | Dividend paid 7.66% on $8,425.14; Claim#<br>NA; Filed: $8,425.14; Reference:<br>Voided on 04/05/11 | 7100-000 | | 645.82 | 1,533,492.02 |
| 03/22/11 | 10870 | Lakeland, City Of | Dividend paid 7.66% on $780.00; Claim# 11;<br>Filed: $780.00; Reference: | 7100-000 | | 59.79 | 1,533,432.23 |
| 03/22/11 | 10871 | Sterling Commerce Americas Inc. | Dividend paid 7.66% on $8,323.00; Claim# 12;<br>Filed: $8,323.00; Reference: | 7100-000 | | 637.99 | 1,532,794.24 |
| 03/22/11 | 10872 | Symmons Industries Inc. | Dividend paid 7.66% on $15,532.00; Claim#<br>15; Filed: $15,532.00; Reference: | 7100-000 | | 1,190.58 | 1,531,603.66 |
| 03/22/11 | 10873 | Speedway Superamerica Llc | Dividend paid 7.66% on $1,375.00; Claim# 22; | 7100-000 | | 105.40 | 1,531,498.26 |
| | | | Subtotals : | | $0.00 | $20,403.02 | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| Case Number: | 03-49243-JS | Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
|---|---|---|---|
| Case Name: | BUILDERS PLUMBING & HEATING SUPPLY | Bank Name: | The Bank of New York Mellon |
| | | Account: | 9200-******78-66 - Checking Account |
| Taxpayer ID #: | **-***5919 | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 11/09/11 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | 8<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Filed: $1,375.00; Reference: | | | | |
| 03/22/11 | 10874 | Barebo Inc | Dividend paid  7.66% on $17,332.89; Claim# 23; Filed: $17,332.89; Reference: | 7100-000 | | 1,328.63 | 1,530,169.63 |
| 03/22/11 | 10875 | Comed Co. | Dividend paid  7.66% on $13,256.00; Claim# 26; Filed: $13,256.00; Reference: | 7100-000 | | 1,016.12 | 1,529,153.51 |
| 03/22/11 | 10876 | Barak | Dividend paid  7.66% on $8,263.00; Claim# 29; Filed: $8,263.00; Reference:<br>Voided on 04/06/11 | 7100-000 | | 633.39 | 1,528,520.12 |
| 03/22/11 | 10877 | Stevens Pump Company | Dividend paid  7.66% on $6,827.00; Claim# 30; Filed: $6,827.00; Reference: | 7100-000 | | 523.31 | 1,527,996.81 |
| 03/22/11 | 10878 | Williams & Mccarthy | Dividend paid  7.66% on $586.00; Claim# 31; Filed: $586.00; Reference: | 7100-000 | | 44.92 | 1,527,951.89 |
| 03/22/11 | 10879 | Hirsch Pipe & Supply | Dividend paid  7.66% on $136.00; Claim# 32; Filed: $136.00; Reference: | 7100-000 | | 10.42 | 1,527,941.47 |
| 03/22/11 | 10880 | United Parcel Service | Dividend paid  7.66% on $11,834.00; Claim# 33; Filed: $11,834.00; Reference: | 7100-000 | | 907.12 | 1,527,034.35 |
| 03/22/11 | 10881 | W.w. Grainger, Inc. | Dividend paid  7.66% on $958.00; Claim# 37; Filed: $958.00; Reference: | 7100-000 | | 73.43 | 1,526,960.92 |
| 03/22/11 | 10882 | White-rodgers Division, Emerson Electric | Dividend paid  7.66% on $9,604.34; Claim# 41; Filed: $9,604.34; Reference:<br>Voided on 04/05/11 | 7100-000 | | 736.21 | 1,526,224.71 |
| 03/22/11 | 10883 | RIDGE TOOL CO | Dividend paid  7.66% on $10,447.08; Claim# 42; Filed: $10,447.08; Reference:<br>Voided on 04/06/11 | 7100-000 | | 800.81 | 1,525,423.90 |
| 03/22/11 | 10884 | Fedex Freight East | Dividend paid  7.66% on $196,461.77; Claim# 45; Filed: $196,461.77; Reference: | 7100-000 | | 15,059.51 | 1,510,364.39 |
| 03/22/11 | 10885 | Accumetric, Llc | Dividend paid  7.66% on $1,878.00; Claim# 48; Filed: $1,878.00; Reference: | 7100-000 | | 143.96 | 1,510,220.43 |
| 03/22/11 | 10886 | Nicor Gas | Dividend paid  7.66% on $4,280.00; Claim# 51; Filed: $4,280.00; Reference: | 7100-000 | | 328.08 | 1,509,892.35 |
| 03/22/11 | 10887 | Community Financial Service Center Corp. | Dividend paid  7.66% on $772.00; Claim# 52; Filed: $772.00; Reference:<br>Voided on 04/11/11 | 7100-000 | | 59.18 | 1,509,833.17 |
| 03/22/11 | 10888 | Cdw Computer Centers, Inc. | Dividend paid  7.66% on $9,596.00; Claim# 54; Filed: $9,596.00; Reference: | 7100-000 | | 735.57 | 1,509,097.60 |
| 03/22/11 | 10889 | Pitney Bowes Credit Corporation | Dividend paid  7.66% on $8,210.00; Claim# 55; Filed: $8,210.00; Reference: | 7100-000 | | 629.33 | 1,508,468.27 |
| 03/22/11 | 10890 | Federal Express Corporation | Dividend paid  7.66% on $2,435.00; Claim# 59; Filed: $2,435.00; Reference: | 7100-000 | | 186.65 | 1,508,281.62 |
| | | | Subtotals : | | $0.00 | $23,216.64 | |

Exhibit 9

# Form 2

Page: 125

## Cash Receipts And Disbursements Record

| Case Number: | 03-49243-JS | | Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Case Name: | BUILDERS PLUMBING & HEATING SUPPLY | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | 9200-******78-66 - Checking Account |
| Taxpayer ID #: | **-***5919 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 11/09/11 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/22/11 | 10891 | Standard Coffee Service Company | Dividend paid  7.66% on $202.00; Claim# 61;<br>Filed: $202.00; Reference: | 7100-000 | | 15.48 | 1,508,266.14 |
| 03/22/11 | 10892 | Anvil Intl. Inc. | Dividend paid  7.66% on $15,011.00; Claim#<br>63; Filed: $15,011.00; Reference: | 7100-000 | | 1,150.65 | 1,507,115.49 |
| 03/22/11 | 10893 | Malco Products, Inc. | Dividend paid  7.66% on $2,761.00; Claim# 64;<br>Filed: $2,761.00; Reference: | 7100-000 | | 211.64 | 1,506,903.85 |
| 03/22/11 | 10894 | Roadway Express, Inc. | Dividend paid  7.66% on $2,987.00; Claim# 65;<br>Filed: $2,987.00; Reference: | 7100-000 | | 228.96 | 1,506,674.89 |
| 03/22/11 | 10895 | Bravo | Dividend paid  7.66% on $350.00; Claim# 66;<br>Filed: $350.00; Reference: | 7100-000 | | 26.83 | 1,506,648.06 |
| 03/22/11 | 10896 | American Wall Tie Co | Dividend paid  7.66% on $6,307.61; Claim# 68;<br>Filed: $6,307.61; Reference:<br>Stopped on 06/22/11 | 7100-000 | | 483.50 | 1,506,164.56 |
| 03/22/11 | 10897 | A Dandy Cooling & Heating | Dividend paid  7.66% on $176.00; Claim# 69;<br>Filed: $176.00; Reference: | 7100-000 | | 13.49 | 1,506,151.07 |
| 03/22/11 | 10898 | Roe Construction | Dividend paid  7.66% on $695.68; Claim# 72;<br>Filed: $695.68; Reference: | 7100-000 | | 53.33 | 1,506,097.74 |
| 03/22/11 | 10899 | Kissler & Co Inc | Dividend paid  7.66% on $3,805.00; Claim# 73;<br>Filed: $3,805.00; Reference: | 7100-000 | | 291.67 | 1,505,806.07 |
| 03/22/11 | 10900 | Wal-rich Corporation | Dividend paid  7.66% on $760.00; Claim# 74;<br>Filed: $760.00; Reference: | 7100-000 | | 58.26 | 1,505,747.81 |
| 03/22/11 | 10901 | Reinders Bros Inc | Dividend paid  7.66% on $614.58; Claim# 76;<br>Filed: $614.58; Reference: | 7100-000 | | 47.11 | 1,505,700.70 |
| 03/22/11 | 10902 | S K Culver Co | Dividend paid  7.66% on $1,035.00; Claim# 81;<br>Filed: $1,035.00; Reference:<br>Voided on 04/11/11 | 7100-000 | | 79.34 | 1,505,621.36 |
| 03/22/11 | 10903 | Dekorra Products | Dividend paid  7.66% on $343.00; Claim# 83;<br>Filed: $343.00; Reference:<br>Stopped on 06/22/11 | 7100-000 | | 26.29 | 1,505,595.07 |
| 03/22/11 | 10904 | Leonard Valve Co | Dividend paid  7.66% on $34,638.00; Claim#<br>88; Filed: $34,638.00; Reference: | 7100-000 | | 2,655.13 | 1,502,939.94 |
| 03/22/11 | 10905 | Diamond Plastics Corp. | Dividend paid  7.66% on $14,234.20; Claim#<br>90; Filed: $14,234.20; Reference: | 7100-000 | | 1,091.10 | 1,501,848.84 |
| 03/22/11 | 10906 | Woodland Inc | Dividend paid  7.66% on $1,086.00; Claim# 93;<br>Filed: $1,086.00; Reference: | 7100-000 | | 83.25 | 1,501,765.59 |
| 03/22/11 | 10907 | Lasco Bathware | Dividend paid  7.66% on $73,885.71; Claim#<br>94; Filed: $188,966.00; Reference: | 7100-000 | | 5,663.61 | 1,496,101.98 |
| 03/22/11 | 10908 | General Wire Spring Co | Dividend paid  7.66% on $1,801.61; Claim# 97;<br>Filed: $1,801.61; Reference: | 7100-000 | | 138.10 | 1,495,963.88 |

Subtotals :  $0.00  $12,317.74

{} Asset reference(s)

Printed: 11/09/2011 09:57 AM    V.12.57

Exhibit 9

# Form 2

Page: 126

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 03-49243-JS | **Trustee:** DAVID GROCHOCINSKI, TRUSTEE (520067) |
| **Case Name:** BUILDERS PLUMBING & HEATING SUPPLY | **Bank Name:** The Bank of New York Mellon |
| | **Account:** 9200-******78-66 - Checking Account |
| **Taxpayer ID #:** **-***5919 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 11/09/11 | **Separate Bond:** N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 03/22/11 | 10909 | General Wire Spring Co | Dividend paid  7.66% on $10,164.78; Claim# 98; Filed: $10,164.78; Reference: | 7100-000 | | 779.17 | 1,495,184.71 |
| 03/22/11 | 10910 | Lawn Care By Walter | Dividend paid  7.66% on $141.00; Claim# 100; Filed: $141.00; Reference: | 7100-000 | | 10.81 | 1,495,173.90 |
| 03/22/11 | 10911 | Carstin Brands Inc | Dividend paid  7.66% on $1,507.68; Claim# 105; Filed: $1,507.68; Reference: | 7100-000 | | 115.57 | 1,495,058.33 |
| 03/22/11 | 10912 | National Waterworks | Dividend paid  7.66% on $5,169.04; Claim# 107; Filed: $5,169.04; Reference: | 7100-000 | | 396.23 | 1,494,662.10 |
| 03/22/11 | 10913 | Partsco | Dividend paid  7.66% on $453.00; Claim# 110; Filed: $453.00; Reference: Stopped on 06/22/11 | 7100-000 | | 34.72 | 1,494,627.38 |
| 03/22/11 | 10914 | Crane Plumbing/showerite | Dividend paid  7.66% on $83,940.85; Claim# 111; Filed: $83,940.85; Reference: | 7100-000 | | 6,434.37 | 1,488,193.01 |
| 03/22/11 | 10915 | Axberg Heating Company Inc | Dividend paid  7.66% on $815.00; Claim# 114; Filed: $815.00; Reference: | 7100-000 | | 62.47 | 1,488,130.54 |
| 03/22/11 | 10916 | Kast Marketing | Dividend paid  7.66% on $3,382.00; Claim# 116; Filed: $3,382.00; Reference: | 7100-000 | | 259.24 | 1,487,871.30 |
| 03/22/11 | 10917 | Air Comfort Products | Dividend paid  7.66% on $4,776.33; Claim# 117; Filed: $4,776.33; Reference: Voided on 04/05/11 | 7100-000 | | 366.12 | 1,487,505.18 |
| 03/22/11 | 10918 | Louisville Gas And Electric Company | Dividend paid  7.66% on $1,411.00; Claim# 120; Filed: $1,411.00; Reference: | 7100-000 | | 108.16 | 1,487,397.02 |
| 03/22/11 | 10919 | Itt Industries, Shared Services | Dividend paid  7.66% on $84.88; Claim# 122; Filed: $84.88; Reference: | 7100-000 | | 6.51 | 1,487,390.51 |
| 03/22/11 | 10920 | Overnite Transportation Company | Dividend paid  7.66% on $6,097.00; Claim# 127; Filed: $6,097.00; Reference: | 7100-000 | | 467.36 | 1,486,923.15 |
| 03/22/11 | 10921 | Glentronics, Inc. | Dividend paid  7.66% on $31,267.00; Claim# 129; Filed: $31,267.00; Reference: Voided on 04/05/11 | 7100-000 | | 2,396.73 | 1,484,526.42 |
| 03/22/11 | 10922 | American Granby Inc | Dividend paid  7.66% on $1,286.00; Claim# 136; Filed: $1,286.00; Reference: Voided on 04/05/11 | 7100-000 | | 98.58 | 1,484,427.84 |
| 03/22/11 | 10923 | Black Swan Mfg Co | Dividend paid  7.66% on $9,976.72; Claim# 140; Filed: $9,976.72; Reference: | 7100-000 | | 764.75 | 1,483,663.09 |
| 03/22/11 | 10924 | Amdex Inc | Dividend paid  7.66% on $297.00; Claim# 142; Filed: $297.00; Reference: | 7100-000 | | 22.77 | 1,483,640.32 |
| 03/22/11 | 10925 | Amdex Inc | Dividend paid  7.66% on $152.00; Claim# 143; Filed: $152.00; Reference: | 7100-000 | | 11.65 | 1,483,628.67 |
| 03/22/11 | 10926 | Amdex Inc | Dividend paid  7.66% on $222.00; Claim# 144; | 7100-000 | | 17.02 | 1,483,611.65 |
| | | | Subtotals : | | $0.00 | $12,352.23 | |

Exhibit 9

# Form 2

Page: 127

## Cash Receipts And Disbursements Record

| Case Number: | 03-49243-JS | Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
|---|---|---|---|
| Case Name: | BUILDERS PLUMBING & HEATING SUPPLY | Bank Name: | The Bank of New York Mellon |
| | | Account: | 9200-******78-66 - Checking Account |
| Taxpayer ID #: | **-***5919 | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 11/09/11 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Filed: $222.00; Reference: | | | | |
| 03/22/11 | 10927 | Amdex Inc | Dividend paid  7.66% on $185.00; Claim# 145;<br>Filed: $185.00; Reference: | 7100-000 | | 14.18 | 1,483,597.47 |
| 03/22/11 | 10928 | Amdex Inc | Dividend paid  7.66% on $117.00; Claim# 146;<br>Filed: $117.00; Reference: | 7100-000 | | 8.97 | 1,483,588.50 |
| 03/22/11 | 10929 | Indiana Assoc Of Plbg Htg | Dividend paid  7.66% on $580.00; Claim# 148;<br>Filed: $580.00; Reference: | 7100-000 | | 44.46 | 1,483,544.04 |
| 03/22/11 | 10930 | Shubee Inc | Dividend paid  7.66% on $1,440.00; Claim#<br>152; Filed: $1,440.00; Reference:<br>Voided on 04/07/11 | 7100-000 | | 110.38 | 1,483,433.66 |
| 03/22/11 | 10931 | Halco Lighting Corp | Dividend paid  7.66% on $701.00; Claim# 153;<br>Filed: $701.00; Reference: | 7100-000 | | 53.73 | 1,483,379.93 |
| 03/22/11 | 10932 | Tjernlund Products Inc | Dividend paid  7.66% on $221.53; Claim# 155;<br>Filed: $221.53; Reference: | 7100-000 | | 16.98 | 1,483,362.95 |
| 03/22/11 | 10933 | Traditional Concepts Inc | Dividend paid  7.66% on $473.29; Claim# 156;<br>Filed: $473.29; Reference: | 7100-000 | | 36.28 | 1,483,326.67 |
| 03/22/11 | 10934 | Ziebell | Dividend paid  7.66% on $240.28; Claim# 157;<br>Filed: $240.28; Reference: | 7100-000 | | 18.42 | 1,483,308.25 |
| 03/22/11 | 10935 | John & Ray Kotlarz | Dividend paid  7.66% on $450.00; Claim# 158;<br>Filed: $450.00; Reference: | 7100-000 | | 34.49 | 1,483,273.76 |
| 03/22/11 | 10936 | Metro Staff | Dividend paid  7.66% on $259.00; Claim# 159;<br>Filed: $259.00; Reference: | 7100-000 | | 19.85 | 1,483,253.91 |
| 03/22/11 | 10937 | Helsel - Jepperson | Dividend paid  7.66% on $147.46; Claim# 161;<br>Filed: $147.46; Reference: | 7100-000 | | 11.30 | 1,483,242.61 |
| 03/22/11 | 10938 | Avalon Petroleum Co | Dividend paid  7.66% on $13,961.00; Claim#<br>162; Filed: $13,961.00; Reference:<br>Voided on 03/30/11 | 7100-000 | | 1,070.16 | 1,482,172.45 |
| 03/22/11 | 10939 | Fleming Door & Window Co | Dividend paid  7.66% on $200.91; Claim# 163;<br>Filed: $200.91; Reference: | 7100-000 | | 15.40 | 1,482,157.05 |
| 03/22/11 | 10940 | Comfort Supply | Dividend paid  7.66% on $474.00; Claim# 164;<br>Filed: $474.00; Reference: | 7100-000 | | 36.33 | 1,482,120.72 |
| 03/22/11 | 10941 | B & B Electronics | Dividend paid  7.66% on $176.80; Claim# 165;<br>Filed: $176.80; Reference: | 7100-000 | | 13.55 | 1,482,107.17 |
| 03/22/11 | 10942 | In O Vate Technologies | Dividend paid  7.66% on $73.70; Claim# 169;<br>Filed: $73.70; Reference: | 7100-000 | | 5.65 | 1,482,101.52 |
| 03/22/11 | 10943 | Mc Culloch Industries Inc | Dividend paid  7.66% on $86.00; Claim# 170;<br>Filed: $86.00; Reference: | 7100-000 | | 6.59 | 1,482,094.93 |
| 03/22/11 | 10944 | Goss Inc | Dividend paid  7.66% on $2,332.40; Claim#<br>172; Filed: $2,332.40; Reference: | 7100-000 | | 178.79 | 1,481,916.14 |
| | | | Subtotals : | | $0.00 | $1,695.51 | |

Exhibit 9

# Form 2

Page: 128

## Cash Receipts And Disbursements Record

Case Number: 03-49243-JS
Case Name: BUILDERS PLUMBING & HEATING SUPPLY

Taxpayer ID #: **-***5919
Period Ending: 11/09/11

Trustee: DAVID GROCHOCINSKI, TRUSTEE (520067)
Bank Name: The Bank of New York Mellon
Account: 9200-******78-66 - Checking Account
Blanket Bond: $5,000,000.00  (per case limit)
Separate Bond: N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 03/22/11 | 10945 | V I T Products Inc | Dividend paid  7.66% on $719.69; Claim# 175; Filed: $719.69; Reference: | 7100-000 | | 55.17 | 1,481,860.97 |
| 03/22/11 | 10946 | Connecticut Stamping & Bending | Dividend paid  7.66% on $2,744.00; Claim# 177; Filed: $2,744.00; Reference: Voided on 04/04/11 | 7100-000 | | 210.34 | 1,481,650.63 |
| 03/22/11 | 10947 | Illinois Fibre Specialty Co. | Dividend paid  7.66% on $1,700.00; Claim# 179; Filed: $1,700.00; Reference: | 7100-000 | | 130.31 | 1,481,520.32 |
| 03/22/11 | 10948 | Jacuzzi Whirlpool Bath | Dividend paid  7.66% on $1,104,406.00; Claim# 180; Filed: $1,104,406.00; Reference: Voided on 04/06/11 | 7100-000 | | 84,656.72 | 1,396,863.60 |
| 03/22/11 | 10949 | G T B Trucking, Inc | Dividend paid  7.66% on $400.00; Claim# 181; Filed: $400.00; Reference: Stopped on 06/22/11 | 7100-000 | | 30.66 | 1,396,832.94 |
| 03/22/11 | 10950 | Heights Glass & Mirror | Dividend paid  7.66% on $14,455.08; Claim# 182; Filed: $14,455.08; Reference: | 7100-000 | | 1,108.03 | 1,395,724.91 |
| 03/22/11 | 10951 | Elkay Mfg Co. | Dividend paid  7.66% on $335,323.00; Claim# 185; Filed: $335,323.00; Reference: | 7100-000 | | 25,703.72 | 1,370,021.19 |
| 03/22/11 | 10952 | Halsey Taylor | Dividend paid  7.66% on $3,955.13; Claim# 187; Filed: $3,955.13; Reference: Voided on 04/04/11 | 7100-000 | | 303.18 | 1,369,718.01 |
| 03/22/11 | 10953 | Wash Around The Clock | Dividend paid  7.66% on $1,411.00; Claim# 188; Filed: $1,411.00; Reference: Voided on 04/05/11 | 7100-000 | | 108.16 | 1,369,609.85 |
| 03/22/11 | 10954 | Dawn Industries Inc | Dividend paid  7.66% on $3,458.74; Claim# 190; Filed: $3,458.74; Reference: | 7100-000 | | 265.12 | 1,369,344.73 |
| 03/22/11 | 10955 | Nu Calgon Wholesaler Inc. | Dividend paid  7.66% on $624.91; Claim# 193; Filed: $624.91; Reference: | 7100-000 | | 47.90 | 1,369,296.83 |
| 03/22/11 | 10956 | Cintas Corporation #18 | Dividend paid  7.66% on $855.31; Claim# 194; Filed: $855.31; Reference: | 7100-000 | | 65.56 | 1,369,231.27 |
| 03/22/11 | 10957 | Miller Sales | Dividend paid  7.66% on $4,846.55; Claim# 195; Filed: $4,846.55; Reference: | 7100-000 | | 371.51 | 1,368,859.76 |
| 03/22/11 | 10958 | Kieft Brothers Inc | Dividend paid  7.66% on $1,644.83; Claim# 197; Filed: $1,644.83; Reference: | 7100-000 | | 126.08 | 1,368,733.68 |
| 03/22/11 | 10959 | Mid America Water Treatment | Dividend paid  7.66% on $412.70; Claim# 199; Filed: $412.70; Reference: | 7100-000 | | 31.63 | 1,368,702.05 |
| 03/22/11 | 10960 | Added Sales Co. | Dividend paid  7.66% on $26,814.00; Claim# 200; Filed: $26,814.00; Reference: | 7100-000 | | 2,055.39 | 1,366,646.66 |
| 03/22/11 | 10961 | Packaged Concrete Inc. | Dividend paid  7.66% on $1,094.16; Claim# 202; Filed: $1,094.16; Reference: | 7100-000 | | 83.87 | 1,366,562.79 |

Subtotals :  $0.00  $115,353.35

{} Asset reference(s)

Printed: 11/09/2011 09:57 AM   V.12.57

Exhibit 9

# Form 2

Page: 129

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 03-49243-JS | **Trustee:** DAVID GROCHOCINSKI, TRUSTEE (520067) |
| **Case Name:** BUILDERS PLUMBING & HEATING SUPPLY | **Bank Name:** The Bank of New York Mellon |
| | **Account:** 9200-******78-66 - Checking Account |
| **Taxpayer ID #:** **-***5919 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 11/09/11 | **Separate Bond:** N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 03/22/11 | 10962 | Distinctive Development Corporation | Dividend paid  7.66% on $33,927.40; Claim# 203; Filed: $33,927.40; Reference: | 7100-000 | | 2,600.66 | 1,363,962.13 |
| 03/22/11 | 10963 | Dba Dream Homes | Dividend paid  7.66% on $854.00; Claim# 204; Filed: $854.00; Reference: | 7100-000 | | 65.46 | 1,363,896.67 |
| 03/22/11 | 10964 | Sunroc Company | Dividend paid  7.66% on $938.74; Claim# 206; Filed: $938.74; Reference: Voided on 04/04/11 | 7100-000 | | 71.96 | 1,363,824.71 |
| 03/22/11 | 10965 | Shorr Paper Products | Dividend paid  7.66% on $3,920.97; Claim# 211; Filed: $3,920.97; Reference: | 7100-000 | | 300.56 | 1,363,524.15 |
| 03/22/11 | 10966 | Best Bath | Dividend paid  7.66% on $1,445.00; Claim# 217; Filed: $1,445.00; Reference: | 7100-000 | | 110.76 | 1,363,413.39 |
| 03/22/11 | 10967 | Legacy Property Management | Dividend paid  7.66% on $178.50; Claim# 219; Filed: $178.50; Reference: | 7100-000 | | 13.68 | 1,363,399.71 |
| 03/22/11 | 10968 | Kloptowsky, Jason | Dividend paid  7.66% on $100.00; Claim# 222; Filed: $100.00; Reference: | 7100-000 | | 7.67 | 1,363,392.04 |
| 03/22/11 | 10969 | Chicago Messenger Service | Dividend paid  7.66% on $5,338.36; Claim# 223; Filed: $5,338.36; Reference: Voided on 04/07/11 | 7100-000 | | 409.20 | 1,362,982.84 |
| 03/22/11 | 10970 | Uni-line North America | Dividend paid  7.66% on $733.72; Claim# 224; Filed: $733.72; Reference: Voided on 04/11/11 | 7100-000 | | 56.24 | 1,362,926.60 |
| 03/22/11 | 10971 | Michael Wagner & Sons Inc | Dividend paid  7.66% on $520.88; Claim# 225; Filed: $520.88; Reference: Stopped on 06/22/11 | 7100-000 | | 39.93 | 1,362,886.67 |
| 03/22/11 | 10972 | Armor Shield Construction | Dividend paid  7.66% on $885.80; Claim# 227; Filed: $885.80; Reference: | 7100-000 | | 67.90 | 1,362,818.77 |
| 03/22/11 | 10973 | Reed Mfg | Dividend paid  7.66% on $434.18; Claim# 228; Filed: $434.18; Reference: | 7100-000 | | 33.28 | 1,362,785.49 |
| 03/22/11 | 10974 | C & S Manufacturing | Dividend paid  7.66% on $113.62; Claim# 231; Filed: $113.62; Reference: | 7100-000 | | 8.71 | 1,362,776.78 |
| 03/22/11 | 10975 | Bermad Valve Co | Dividend paid  7.66% on $871.00; Claim# 233; Filed: $871.00; Reference: Voided on 04/05/11 | 7100-000 | | 66.77 | 1,362,710.01 |
| 03/22/11 | 10976 | Dons Lawn & Garden | Dividend paid  7.66% on $106.05; Claim# 239; Filed: $106.05; Reference: | 7100-000 | | 8.13 | 1,362,701.88 |
| 03/22/11 | 10977 | Dura Plastic Products Inc | Dividend paid  7.66% on $450.20; Claim# 240; Filed: $450.20; Reference: | 7100-000 | | 34.51 | 1,362,667.37 |
| 03/22/11 | 10978 | L D Kichler Co | Dividend paid  7.66% on $52,583.79; Claim# 243; Filed: $52,583.79; Reference: | 7100-000 | | 4,030.74 | 1,358,636.63 |

| | | | Subtotals : | | $0.00 | $7,926.16 | |

Exhibit 9

# Form 2

Page: 130

## Cash Receipts And Disbursements Record

| Case Number: | 03-49243-JS | Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Case Name: | BUILDERS PLUMBING & HEATING SUPPLY | Bank Name: | The Bank of New York Mellon |
| | | Account: | 9200-******78-66 - Checking Account |
| Taxpayer ID #: | **-***5919 | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 11/09/11 | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 03/22/11 | 10979 | Ideal Plumbing Inc | Dividend paid  7.66% on $152.00; Claim# 245; Filed: $152.00; Reference: Stopped on 06/22/11 | 7100-000 | | 11.65 | 1,358,624.98 |
| 03/22/11 | 10980 | Midwest Arbor Corp | Dividend paid  7.66% on $512.00; Claim# 249; Filed: $512.00; Reference: | 7100-000 | | 39.25 | 1,358,585.73 |
| 03/22/11 | 10981 | Stay Green Sprinkler Systems | Dividend paid  7.66% on $235.08; Claim# 250; Filed: $235.08; Reference: | 7100-000 | | 18.02 | 1,358,567.71 |
| 03/22/11 | 10982 | Corrosion Products Inc | Dividend paid  7.66% on $236.40; Claim# 251; Filed: $236.40; Reference: | 7100-000 | | 18.12 | 1,358,549.59 |
| 03/22/11 | 10983 | Weather Tec Corp | Dividend paid  7.66% on $741.02; Claim# 252; Filed: $741.02; Reference: | 7100-000 | | 56.80 | 1,358,492.79 |
| 03/22/11 | 10984 | Cash Acme, Inc. | Dividend paid  7.66% on $368.00; Claim# 255; Filed: $368.00; Reference: | 7100-000 | | 28.21 | 1,358,464.58 |
| 03/22/11 | 10985 | Cheviot Products | Dividend paid  7.66% on $1,967.50; Claim# 257; Filed: $1,967.50; Reference: | 7100-000 | | 150.82 | 1,358,313.76 |
| 03/22/11 | 10986 | Matco Norca Inc | Dividend paid  7.66% on $8,861.00; Claim# 258; Filed: $8,861.00; Reference: | 7100-000 | | 679.23 | 1,357,634.53 |
| 03/22/11 | 10987 | Aa Thread Seal Tape Inc | Dividend paid  7.66% on $1,649.30; Claim# 260; Filed: $1,649.30; Reference: | 7100-000 | | 126.42 | 1,357,508.11 |
| 03/22/11 | 10988 | Bell Fuels Inc | Dividend paid  7.66% on $9,227.01; Claim# 261; Filed: $9,227.01; Reference: Voided on 04/25/11 | 7100-000 | | 707.28 | 1,356,800.83 |
| 03/22/11 | 10989 | John J Moroney & Co | Dividend paid  7.66% on $290.58; Claim# 262; Filed: $290.58; Reference: Stopped on 06/22/11 | 7100-000 | | 22.27 | 1,356,778.56 |
| 03/22/11 | 10990 | Campbell Manufacturing Inc | Dividend paid  7.66% on $109.77; Claim# 268; Filed: $109.77; Reference: | 7100-000 | | 8.41 | 1,356,770.15 |
| 03/22/11 | 10991 | Acorn Engineering Co | Dividend paid  7.66% on $8,779.00; Claim# 269; Filed: $8,779.00; Reference: | 7100-000 | | 672.94 | 1,356,097.21 |
| 03/22/11 | 10992 | Peerless Pottery | Dividend paid  7.66% on $153.28; Claim# 270; Filed: $153.28; Reference: Voided on 04/01/11 | 7100-000 | | 11.75 | 1,356,085.46 |
| 03/22/11 | 10993 | T Matera & Associates | Dividend paid  7.66% on $24,174.54; Claim# 272; Filed: $24,174.54; Reference: Voided on 04/05/11 | 7100-000 | | 1,853.07 | 1,354,232.39 |
| 03/22/11 | 10994 | E L Mustee & Sons Inc | Dividend paid  7.66% on $110,340.22; Claim# 275; Filed: $110,340.22; Reference: | 7100-000 | | 8,457.98 | 1,345,774.41 |
| 03/22/11 | 10995 | Alsons Corporation | Dividend paid  7.66% on $7,028.11; Claim# 277; Filed: $7,028.11; Reference: | 7100-000 | | 538.73 | 1,345,235.68 |

| | | | Subtotals : | | $0.00 | $13,400.95 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 131

## Cash Receipts And Disbursements Record

Case Number:    03-49243-JS
Case Name:    BUILDERS PLUMBING & HEATING SUPPLY

Taxpayer ID #:    **-***5919
Period Ending:    11/09/11

Trustee:    DAVID GROCHOCINSKI, TRUSTEE (520067)
Bank Name:    The Bank of New York Mellon
Account:    9200-******78-66 - Checking Account
Blanket Bond:    $5,000,000.00  (per case limit)
Separate Bond:    N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 03/22/11 | 10996 | Portals Plus Inc | Dividend paid 7.66% on $1,651.59; Claim# 283; Filed: $1,651.59; Reference: Voided on 03/29/11 | 7100-000 | | 126.60 | 1,345,109.08 |
| 03/22/11 | 10997 | Plymouth Products | Dividend paid 7.66% on $15,929.00; Claim# 289; Filed: $15,929.00; Reference: | 7100-000 | | 1,221.02 | 1,343,888.06 |
| 03/22/11 | 10998 | Manufacturers Marketing Inc | Dividend paid 7.66% on $1,900.89; Claim# 291; Filed: $1,900.89; Reference: | 7100-000 | | 145.71 | 1,343,742.35 |
| 03/22/11 | 10999 | T & S Brass & Bronze Works Inc | Dividend paid 7.66% on $40,696.89; Claim# 292; Filed: $40,696.89; Reference: | 7100-000 | | 3,119.56 | 1,340,622.79 |
| 03/22/11 | 11000 | Black & Decker | Dividend paid 7.66% on $67.04; Claim# 293; Filed: $67.04; Reference: Stopped on 06/22/11 | 7100-000 | | 5.14 | 1,340,617.65 |
| 03/22/11 | 11001 | Wheatland Tube Co | Dividend paid 7.66% on $29,473.48; Claim# 294; Filed: $29,473.48; Reference: Stopped on 06/22/11 | 7100-000 | | 2,259.25 | 1,338,358.40 |
| 03/22/11 | 11002 | Blackburn Manufacturing Co | Dividend paid 7.66% on $1,357.39; Claim# 296; Filed: $1,357.39; Reference: | 7100-000 | | 104.05 | 1,338,254.35 |
| 03/22/11 | 11003 | Lang State Inc. | Dividend paid 7.66% on $1,345.83; Claim# 297; Filed: $1,345.83; Reference: Voided on 03/29/11 | 7100-000 | | 103.16 | 1,338,151.19 |
| 03/22/11 | 11004 | Excelsior Mfg & Supply Corp | Dividend paid 7.66% on $2,452.60; Claim# 299; Filed: $2,452.60; Reference: Voided on 04/05/11 | 7100-000 | | 188.00 | 1,337,963.19 |
| 03/22/11 | 11005 | Modine Manufacturing Co | Dividend paid 7.66% on $9,759.60; Claim# 301; Filed: $9,759.60; Reference: | 7100-000 | | 748.11 | 1,337,215.08 |
| 03/22/11 | 11006 | Cara Enterprises | Dividend paid 7.66% on $945.00; Claim# 302; Filed: $945.00; Reference: | 7100-000 | | 72.44 | 1,337,142.64 |
| 03/22/11 | 11007 | Accor Technology | Dividend paid 7.66% on $2,468.91; Claim# 304; Filed: $2,468.91; Reference: Voided on 04/07/11 | 7100-000 | | 189.25 | 1,336,953.39 |
| 03/22/11 | 11008 | Enviro Resources Inc | Dividend paid 7.66% on $2,896.00; Claim# 306; Filed: $2,896.00; Reference: | 7100-000 | | 221.99 | 1,336,731.40 |
| 03/22/11 | 11009 | Experian | Dividend paid 7.66% on $1,706.10; Claim# 308; Filed: $1,706.10; Reference: | 7100-000 | | 130.78 | 1,336,600.62 |
| 03/22/11 | 11010 | Zurn Industries | Dividend paid 7.66% on $75,025.17; Claim# 310; Filed: $75,025.17; Reference: | 7100-000 | | 5,750.95 | 1,330,849.67 |
| 03/22/11 | 11011 | J.w. Harris | Dividend paid 7.66% on $3,137.17; Claim# 315; Filed: $3,137.17; Reference: | 7100-000 | | 240.48 | 1,330,609.19 |
| 03/22/11 | 11012 | Seminole Tubular Products | Dividend paid 7.66% on $2,420.00; Claim# | 7100-000 | | 185.50 | 1,330,423.69 |

Subtotals :    $0.00    $14,811.99

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 132

## Cash Receipts And Disbursements Record

| Case Number: | 03-49243-JS | | Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Case Name: | BUILDERS PLUMBING & HEATING SUPPLY | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | 9200-******78-66 - Checking Account |
| Taxpayer ID #: | **-***5919 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 11/09/11 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 319; Filed: $2,420.00; Reference: | | | | |
| 03/22/11 | 11013 | Cuno Inc | Dividend paid  7.66% on $5,480.87; Claim# 322; Filed: $5,480.87; Reference: | 7100-000 | | 420.13 | 1,330,003.56 |
| 03/22/11 | 11014 | Veterans Messenger Service Inc | Dividend paid  7.66% on $301.55; Claim# 323; Filed: $301.55; Reference: | 7100-000 | | 23.11 | 1,329,980.45 |
| 03/22/11 | 11015 | Studio 24 Builders | Dividend paid  7.66% on $163.80; Claim# 325; Filed: $163.80; Reference:<br>Stopped on 06/22/11 | 7100-000 | | 12.56 | 1,329,967.89 |
| 03/22/11 | 11016 | American Hydronics Llc | Dividend paid  7.66% on $677.08; Claim# 326; Filed: $677.08; Reference: | 7100-000 | | 51.90 | 1,329,915.99 |
| 03/22/11 | 11017 | Rainmaid Manufacturing | Dividend paid  7.66% on $73.36; Claim# 327; Filed: $73.36; Reference: | 7100-000 | | 5.62 | 1,329,910.37 |
| 03/22/11 | 11018 | Atco Rubber Products Co | Dividend paid  7.66% on $22,855.31; Claim# 328; Filed: $22,855.31; Reference: | 7100-000 | | 1,751.94 | 1,328,158.43 |
| 03/22/11 | 11019 | Lane Vent Fast | Dividend paid  7.66% on $2,273.00; Claim# 329; Filed: $2,273.00; Reference:<br>Voided on 04/06/11 | 7100-000 | | 174.23 | 1,327,984.20 |
| 03/22/11 | 11020 | Starzberg Group Ltd | Dividend paid  7.66% on $4,127.76; Claim# 330; Filed: $4,127.76; Reference:<br>Voided on 04/18/11 | 7100-000 | | 316.41 | 1,327,667.79 |
| 03/22/11 | 11021 | Speakman Company | Dividend paid  7.66% on $2,415.29; Claim# 331; Filed: $2,415.29; Reference: | 7100-000 | | 185.14 | 1,327,482.65 |
| 03/22/11 | 11022 | Wami Sales Inc | Dividend paid  7.66% on $1,129.56; Claim# 338; Filed: $1,129.56; Reference: | 7100-000 | | 86.58 | 1,327,396.07 |
| 03/22/11 | 11023 | Charter Plastics | Dividend paid  7.66% on $12,181.00; Claim# 340; Filed: $12,181.00; Reference: | 7100-000 | | 933.72 | 1,326,462.35 |
| 03/22/11 | 11024 | Just Mfg. Co. | Dividend paid  7.66% on $2,517.03; Claim# 341; Filed: $2,517.03; Reference: | 7100-000 | | 192.94 | 1,326,269.41 |
| 03/22/11 | 11025 | James Weldon | Dividend paid  7.66% on $614.41; Claim# 342; Filed: $614.41; Reference: | 7100-000 | | 47.10 | 1,326,222.31 |
| 03/22/11 | 11026 | Selkirk Metalbestos | Dividend paid  7.66% on $25,607.56; Claim# 345; Filed: $45,403.00; Reference: | 7100-000 | | 1,962.91 | 1,324,259.40 |
| 03/22/11 | 11027 | Hancor Inc. | Dividend paid  7.66% on $1,849.00; Claim# 346; Filed: $1,849.00; Reference: | 7100-000 | | 141.73 | 1,324,117.67 |
| 03/22/11 | 11028 | Bramer Custom Design | Dividend paid  7.66% on $83.69; Claim# 347; Filed: $83.69; Reference: | 7100-000 | | 6.42 | 1,324,111.25 |
| 03/22/11 | 11029 | Lsp Products Group Inc. | Dividend paid  7.66% on $12,537.75; Claim# 348; Filed: $12,537.75; Reference: | 7100-000 | | 961.06 | 1,323,150.19 |
| 03/22/11 | 11030 | Regency Wire & Cable | Dividend paid  7.66% on $5,328.26; Claim# | 7100-000 | | 408.43 | 1,322,741.76 |

Subtotals :          $0.00          $7,681.93

{} Asset reference(s)

Printed: 11/09/2011 09:57 AM    V.12.57

Exhibit 9

# Form 2

Page: 133

## Cash Receipts And Disbursements Record

Case Number:  03-49243-JS
Case Name:   BUILDERS PLUMBING & HEATING SUPPLY

Trustee:   DAVID GROCHOCINSKI, TRUSTEE (520067)
Bank Name:  The Bank of New York Mellon
Account:   9200-******78-66 - Checking Account

Taxpayer ID #:  **-***5919
Period Ending:  11/09/11

Blanket Bond:  $5,000,000.00  (per case limit)
Separate Bond:  N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 353; Filed: $5,328.26; Reference: | | | | |
| 03/22/11 | 11031 | Amerec Products | Dividend paid 7.66% on $45,395.99; Claim# 354; Filed: $45,395.99; Reference: | 7100-000 | | 3,479.77 | 1,319,261.99 |
| 03/22/11 | 11032 | Printex Designs Inc. | Dividend paid 7.66% on $26,071.00; Claim# 360; Filed: $26,071.00; Reference:<br>Voided on 04/05/11 | 7100-000 | | 1,998.44 | 1,317,263.55 |
| 03/22/11 | 11033 | Little Giant Pump Co | Dividend paid 7.66% on $2,359.20; Claim# 363; Filed: $2,359.20; Reference: | 7100-000 | | 180.84 | 1,317,082.71 |
| 03/22/11 | 11034 | Porter Pipe & Supply Co | Dividend paid 7.66% on $1,052.00; Claim# 365; Filed: $1,052.00; Reference: | 7100-000 | | 80.64 | 1,317,002.07 |
| 03/22/11 | 11035 | Carry Manufacturing, Inc. | Dividend paid 7.66% on $7,396.42; Claim# 366; Filed: $7,396.42; Reference:<br>Voided on 04/05/11 | 7100-000 | | 566.96 | 1,316,435.11 |
| 03/22/11 | 11036 | Seachrome Inc | Dividend paid 7.66% on $358.09; Claim# 372; Filed: $358.09; Reference:<br>Voided on 04/11/11 | 7100-000 | | 27.45 | 1,316,407.66 |
| 03/22/11 | 11037 | Phillips Flowers | Dividend paid 7.66% on $491.00; Claim# 373; Filed: $491.00; Reference: | 7100-000 | | 37.64 | 1,316,370.02 |
| 03/22/11 | 11038 | Gold Coast Freightways Inc | Dividend paid 7.66% on $114.40; Claim# 374; Filed: $114.40; Reference:<br>Stopped on 06/22/11 | 7100-000 | | 8.77 | 1,316,361.25 |
| 03/22/11 | 11039 | Midwest Supply Co | Dividend paid 7.66% on $714.74; Claim# 375; Filed: $714.74; Reference: | 7100-000 | | 54.79 | 1,316,306.46 |
| 03/22/11 | 11040 | Dave Oconnor | Dividend paid 7.66% on $118,683.00; Claim# 376; Filed: $118,683.00; Reference:<br>Stopped on 06/22/11 | 7100-000 | | 9,097.48 | 1,307,208.98 |
| 03/22/11 | 11041 | J M Manufacturing Co Inc | Dividend paid 7.66% on $49,034.88; Claim# 377; Filed: $49,034.88; Reference:<br>Stopped on 06/22/11 | 7100-000 | | 3,758.70 | 1,303,450.28 |
| 03/22/11 | 11042 | Big Foot Manufacturing Co | Dividend paid 7.66% on $472.56; Claim# 379; Filed: $472.56; Reference:<br>Stopped on 06/22/11 | 7100-000 | | 36.22 | 1,303,414.06 |
| 03/22/11 | 11043 | Tienstra Plumbing | Dividend paid 7.66% on $914.42; Claim# 381; Filed: $914.42; Reference:<br>Stopped on 06/22/11 | 7100-000 | | 70.09 | 1,303,343.97 |
| 03/22/11 | 11044 | Mincron Sbc Belt | Dividend paid 7.66% on $28,342.17; Claim# 383; Filed: $28,342.17; Reference: | 7100-000 | | 2,172.53 | 1,301,171.44 |
| 03/22/11 | 11045 | Ljr Graphics Inc | Dividend paid 7.66% on $24,775.08; Claim# 384; Filed: $24,775.08; Reference: | 7100-000 | | 1,899.10 | 1,299,272.34 |

Subtotals :  $0.00    $23,469.42

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 134

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 03-49243-JS |
| Case Name: | BUILDERS PLUMBING & HEATING SUPPLY |
| Taxpayer ID #: | **-***5919 |
| Period Ending: | 11/09/11 |

| | |
|---|---|
| Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******78-66 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/22/11 | 11046 | Riddile & Associates | Dividend paid  7.66% on $14,212.60; Claim#<br>386; Filed: $14,212.60; Reference: | 7100-000 | | 1,089.45 | 1,298,182.89 |
| 03/22/11 | 11047 | Bornquist Inc | Dividend paid  7.66% on $40,227.83; Claim#<br>389; Filed: $40,227.83; Reference: | 7100-000 | | 3,083.61 | 1,295,099.28 |
| 03/22/11 | 11048 | Guardian Equipment | Dividend paid  7.66% on $4,330.00; Claim#<br>391; Filed: $4,330.00; Reference: | 7100-000 | | 331.91 | 1,294,767.37 |
| 03/22/11 | 11049 | Braxton Harris Co. | Dividend paid  7.66% on $1,141.94; Claim#<br>393; Filed: $1,141.94; Reference:<br>Stopped on 06/22/11 | 7100-000 | | 87.53 | 1,294,679.84 |
| 03/22/11 | 11050 | Gerber Plumbing Fixtures Inc | Dividend paid  7.66% on $302,198.00; Claim#<br>394; Filed: $302,198.00; Reference:<br>Voided on 04/07/11 | 7100-000 | | 23,164.57 | 1,271,515.27 |
| 03/22/11 | 11051 | T G F Enterprises | Dividend paid  7.66% on $726.53; Claim# 398;<br>Filed: $726.53; Reference:<br>Voided on 04/11/11 | 7100-000 | | 55.69 | 1,271,459.58 |
| 03/22/11 | 11052 | Kessler Sunbelt Distribution | Dividend paid  7.66% on $10,673.04; Claim#<br>400; Filed: $10,673.04; Reference:<br>Voided on 04/07/11 | 7100-000 | | 818.13 | 1,270,641.45 |
| 03/22/11 | 11053 | Multi Fitting Corporation | Dividend paid  7.66% on $364.77; Claim# 402;<br>Filed: $364.77; Reference: | 7100-000 | | 27.96 | 1,270,613.49 |
| 03/22/11 | 11054 | Old Dominion Freight Line Inc | Dividend paid  7.66% on $4,904.00; Claim#<br>403; Filed: $4,904.00; Reference: | 7100-000 | | 375.91 | 1,270,237.58 |
| 03/22/11 | 11055 | Wisconsin Electric Power Co. | Dividend paid  7.66% on $1,435.00; Claim#<br>405; Filed: $1,435.00; Reference: | 7100-000 | | 110.00 | 1,270,127.58 |
| 03/22/11 | 11056 | Rector Seal | Dividend paid  7.66% on $14,247.50; Claim#<br>407; Filed: $14,247.50; Reference: | 7100-000 | | 1,092.12 | 1,269,035.46 |
| 03/22/11 | 11057 | Fluidmaster, Inc. | Dividend paid  7.66% on $13,577.00; Claim#<br>409; Filed: $13,577.00; Reference:<br>Stopped on 06/22/11 | 7100-000 | | 1,040.73 | 1,267,994.73 |
| 03/22/11 | 11058 | Marlin Leasing Corp. | Dividend paid  7.66% on $689.00; Claim# 411;<br>Filed: $689.00; Reference:<br>Voided on 04/11/11 | 7100-000 | | 52.81 | 1,267,941.92 |
| 03/22/11 | 11059 | Usf Holland Inc. | Dividend paid  7.66% on $3,584.00; Claim#<br>412; Filed: $3,584.00; Reference:<br>Stopped on 06/22/11 | 7100-000 | | 274.73 | 1,267,667.19 |
| 03/22/11 | 11060 | Karla Johnson | Dividend paid  7.66% on $2,756.41; Claim#<br>413l; Filed: $2,756.41; Reference:<br>Voided on 04/06/11 | 7100-000 | | 211.29 | 1,267,455.90 |
| 03/22/11 | 11061 | Lippert Corp | Dividend paid  7.66% on $31,660.45; Claim# | 7100-000 | | 2,426.89 | 1,265,029.01 |

| | | |
|---|---|---|
| Subtotals : | $0.00 | $34,243.33 |

{} Asset reference(s)

Printed: 11/09/2011 09:57 AM    V.12.57

Exhibit 9

# Form 2

Page: 135

## Cash Receipts And Disbursements Record

Case Number: 03-49243-JS
Case Name: BUILDERS PLUMBING & HEATING SUPPLY

Taxpayer ID #: **-***5919
Period Ending: 11/09/11

Trustee: DAVID GROCHOCINSKI, TRUSTEE (520067)
Bank Name: The Bank of New York Mellon
Account: 9200-******78-66 - Checking Account
Blanket Bond: $5,000,000.00  (per case limit)
Separate Bond: N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 415; Filed: $31,660.45; Reference:<br>Voided on 04/07/11 | | | | |
| 03/22/11 | 11062 | Wilkins Regulator | Dividend paid  7.66% on $6,988.00; Claim#<br>420; Filed: $6,988.00; Reference: | 7100-000 | | 535.66 | 1,264,493.35 |
| 03/22/11 | 11063 | Recall Total Information Mgmt | Dividend paid  7.66% on $1,169.00; Claim#<br>422; Filed: $1,169.00; Reference:<br>Voided on 04/05/11 | 7100-000 | | 89.61 | 1,264,403.74 |
| 03/22/11 | 11064 | Frederick A Lurie | Dividend paid  7.66% on $1,390.30; Claim#<br>423; Filed: $1,390.30; Reference:<br>Voided on 04/18/11 | 7100-000 | | 106.57 | 1,264,297.17 |
| 03/22/11 | 11065 | Liberty Pumps | Dividend paid  7.66% on $1,971.60; Claim#<br>425; Filed: $1,971.60; Reference: | 7100-000 | | 151.13 | 1,264,146.04 |
| 03/22/11 | 11066 | Haydee Ranzola | Dividend paid  7.66% on $250.00; Claim# 428;<br>Filed: $250.00; Reference: | 7100-000 | | 19.16 | 1,264,126.88 |
| 03/22/11 | 11067 | Centennial Plastics Llc | Dividend paid  7.66% on $88,914.78; Claim#<br>431; Filed: $88,914.78; Reference: | 7100-000 | | 6,815.64 | 1,257,311.24 |
| 03/22/11 | 11068 | Barclay Products Ltd | Dividend paid  7.66% on $9,175.31; Claim#<br>433; Filed: $9,175.31; Reference: | 7100-000 | | 703.32 | 1,256,607.92 |
| 03/22/11 | 11069 | K & B Galleries Ltd | Dividend paid  7.66% on $6,469.85; Claim#<br>437; Filed: $6,469.85; Reference: | 7100-000 | | 495.94 | 1,256,111.98 |
| 03/22/11 | 11070 | Hadco Lighting | Dividend paid  7.66% on $10,079.94; Claim#<br>440; Filed: $10,079.94; Reference: | 7100-000 | | 772.66 | 1,255,339.32 |
| 03/22/11 | 11071 | Vonachen Service & Supply | Dividend paid  7.66% on $3,288.25; Claim#<br>442; Filed: $3,288.25; Reference:<br>Voided on 04/05/11 | 7100-000 | | 252.06 | 1,255,087.26 |
| 03/22/11 | 11072 | Keeney Manufacturing Co | Dividend paid  7.66% on $32,835.00; Claim#<br>445; Filed: $32,835.00; Reference: | 7100-000 | | 2,516.92 | 1,252,570.34 |
| 03/22/11 | 11073 | Florida Notice Service | Dividend paid  7.66% on $360.00; Claim# 447;<br>Filed: $360.00; Reference: | 7100-000 | | 27.60 | 1,252,542.74 |
| 03/22/11 | 11074 | R & D Engineering Inc | Dividend paid  7.66% on $21,799.26; Claim#<br>448; Filed: $21,799.26; Reference: | 7100-000 | | 1,670.99 | 1,250,871.75 |
| 03/22/11 | 11075 | A K Industries Inc | Dividend paid  7.66% on $42,869.00; Claim#<br>449; Filed: $42,869.00; Reference: | 7100-000 | | 3,286.06 | 1,247,585.69 |
| 03/22/11 | 11076 | Central Brass Mfg Co | Dividend paid  7.66% on $102.00; Claim# 450;<br>Filed: $102.00; Reference:<br>Voided on 04/05/11 | 7100-000 | | 7.82 | 1,247,577.87 |
| 03/22/11 | 11077 | Filtration Mfg Inc | Dividend paid  7.66% on $1,971.96; Claim#<br>453; Filed: $1,971.96; Reference: | 7100-000 | | 151.16 | 1,247,426.71 |
| 03/22/11 | 11078 | Stanzi Simms | Dividend paid  7.66% on $6,938.00; Claim# | 7100-000 | | 531.82 | 1,246,894.89 |

Subtotals :  $0.00    $18,134.12

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 136

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 03-49243-JS |
| **Case Name:** | BUILDERS PLUMBING & HEATING SUPPLY |
| **Taxpayer ID #:** | **-***5919 |
| **Period Ending:** | 11/09/11 |

| | |
|---|---|
| **Trustee:** | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-******78-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 454; Filed: $6,938.00; Reference:<br>Voided on 04/05/11 | | | | |
| 03/22/11 | 11079 | C J Smith & Associates Inc | Dividend paid  7.66% on $494.13; Claim# 457;<br>Filed: $494.13; Reference:<br>Voided on 04/11/11 | 7100-000 | | 37.88 | 1,246,857.01 |
| 03/22/11 | 11080 | Haws Corporation | Dividend paid  7.66% on $3,688.74; Claim#<br>458; Filed: $3,688.74; Reference: | 7100-000 | | 282.76 | 1,246,574.25 |
| 03/22/11 | 11081 | Thompson Plastics | Dividend paid  7.66% on $29,472.59; Claim#<br>464; Filed: $29,472.59; Reference: | 7100-000 | | 2,259.18 | 1,244,315.07 |
| 03/22/11 | 11082 | M T I Whirlpools | Dividend paid  7.66% on $363.00; Claim# 471;<br>Filed: $363.00; Reference: | 7100-000 | | 27.83 | 1,244,287.24 |
| 03/22/11 | 11083 | Richard Specialty Co | Dividend paid  7.66% on $4,001.00; Claim#<br>472; Filed: $4,001.00; Reference: | 7100-000 | | 306.69 | 1,243,980.55 |
| 03/22/11 | 11084 | King Bros Industries | Dividend paid  7.66% on $6,669.00; Claim#<br>475; Filed: $6,669.00; Reference:<br>Voided on 04/05/11 | 7100-000 | | 511.20 | 1,243,469.35 |
| 03/22/11 | 11085 | Mueller Streamline Co | Dividend paid  7.66% on $92,047.90; Claim#<br>477; Filed: $103,361.00; Reference: | 7100-000 | | 7,055.81 | 1,236,413.54 |
| 03/22/11 | 11086 | Aqua Control, Inc. | Dividend paid  7.66% on $95,656.90; Claim#<br>478; Filed: $95,656.90; Reference:<br>Voided on 04/04/11 | 7100-000 | | 7,332.45 | 1,229,081.09 |
| 03/22/11 | 11087 | Labor Ready, Inc | Dividend paid  7.66% on $84.00; Claim# 481;<br>Filed: $84.00; Reference: | 7100-000 | | 6.44 | 1,229,074.65 |
| 03/22/11 | 11088 | Claude Laval Corporation | Dividend paid  7.66% on $439.20; Claim# 482;<br>Filed: $439.20; Reference: | 7100-000 | | 33.67 | 1,229,040.98 |
| 03/22/11 | 11089 | A O Smith | Dividend paid  7.66% on $39,426.00; Claim#<br>484; Filed: $39,426.00; Reference:<br>Voided on 04/12/11 | 7100-000 | | 3,022.15 | 1,226,018.83 |
| 03/22/11 | 11090 | Tammey Brantley | Dividend paid  7.66% on $161.00; Claim# 486;<br>Filed: $161.00; Reference: | 7100-000 | | 12.34 | 1,226,006.49 |
| 03/22/11 | 11091 | Village Of Addison | Dividend paid  7.66% on $1,034.83; Claim#<br>487; Filed: $1,034.83; Reference:<br>Stopped on 06/22/11 | 7100-000 | | 79.32 | 1,225,927.17 |
| 03/22/11 | 11092 | R C Sales & Service Inc | Dividend paid  7.66% on $6,389.00; Claim#<br>488; Filed: $6,389.00; Reference: | 7100-000 | | 489.74 | 1,225,437.43 |
| 03/22/11 | 11093 | King Innovation | Dividend paid  7.66% on $27,582.00; Claim#<br>490; Filed: $27,582.00; Reference:<br>Voided on 04/05/11 | 7100-000 | | 2,114.26 | 1,223,323.17 |
| 03/22/11 | 11094 | In-sink-erator | Dividend paid  7.66% on $193,805.98; Claim# | 7100-000 | | 14,855.93 | 1,208,467.24 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | Subtotals : | | $0.00 | $38,427.65 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 137

## Cash Receipts And Disbursements Record

| Case Number: | 03-49243-JS | Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
|---|---|---|---|
| Case Name: | BUILDERS PLUMBING & HEATING SUPPLY | Bank Name: | The Bank of New York Mellon |
| | | Account: | 9200-******78-66 - Checking Account |
| Taxpayer ID #: | **-***5919 | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 11/09/11 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 496; Filed: $193,805.98; Reference:<br>Voided on 04/06/11 | | | | |
| 03/22/11 | 11095 | Graff Cash Sales | Dividend paid   7.66% on $10,303.00; Claim#<br>498; Filed: $10,303.00; Reference:<br>Voided on 04/05/11 | 7100-000 | | 789.76 | 1,207,677.48 |
| 03/22/11 | 11096 | Honeywell Inc | Dividend paid   7.66% on $30,790.00; Claim#<br>500; Filed: $30,790.00; Reference: | 7100-000 | | 2,360.17 | 1,205,317.31 |
| 03/22/11 | 11097 | Erico Inc | Dividend paid   7.66% on $9,363.26; Claim#<br>501; Filed: $9,363.26; Reference: | 7100-000 | | 717.73 | 1,204,599.58 |
| 03/22/11 | 11098 | Sioux Chief Mfg Co Inc | Dividend paid   7.66% on $27,454.35; Claim#<br>505; Filed: $27,454.35; Reference: | 7100-000 | | 2,104.48 | 1,202,495.10 |
| 03/22/11 | 11099 | Watts Brass & Tubular | Dividend paid   7.66% on $164,135.00; Claim#<br>506; Filed: $164,135.00; Reference: | 7100-000 | | 12,581.54 | 1,189,913.56 |
| 03/22/11 | 11100 | National Fiberglass | Dividend paid   7.66% on $409,930.00; Claim#<br>510; Filed: $409,930.00; Reference: | 7100-000 | | 31,422.62 | 1,158,490.94 |
| 03/22/11 | 11101 | Josam Company | Dividend paid   7.66% on $42,208.97; Claim#<br>515; Filed: $42,208.97; Reference: | 7100-000 | | 3,235.47 | 1,155,255.47 |
| 03/22/11 | 11102 | Monti & Associates Inc | Dividend paid   7.66% on $1,393.00; Claim#<br>517; Filed: $1,393.00; Reference: | 7100-000 | | 106.78 | 1,155,148.69 |
| 03/22/11 | 11103 | Tba Inc | Dividend paid   7.66% on $1,877.00; Claim#<br>520; Filed: $1,877.00; Reference:<br>Voided on 04/05/11 | 7100-000 | | 143.88 | 1,155,004.81 |
| 03/22/11 | 11104 | Lakefront Lots Llc | Dividend paid   7.66% on $1,183.61; Claim#<br>522; Filed: $1,183.61; Reference: | 7100-000 | | 90.73 | 1,154,914.08 |
| 03/22/11 | 11105 | Oetiker Inc | Dividend paid   7.66% on $2,515.00; Claim#<br>523; Filed: $2,515.00; Reference: | 7100-000 | | 192.78 | 1,154,721.30 |
| 03/22/11 | 11106 | Thomas Touch, The | Dividend paid   7.66% on $427.00; Claim# 524;<br>Filed: $427.00; Reference: | 7100-000 | | 32.73 | 1,154,688.57 |
| 03/22/11 | 11107 | Bradley Corporation | Dividend paid   7.66% on $12,532.00; Claim#<br>526; Filed: $12,532.00; Reference: | 7100-000 | | 960.62 | 1,153,727.95 |
| 03/22/11 | 11108 | Acryline Usa Inc | Dividend paid   7.66% on $3,137.40; Claim#<br>528; Filed: $3,137.40; Reference:<br>Voided on 04/12/11 | 7100-000 | | 240.49 | 1,153,487.46 |
| 03/22/11 | 11109 | Verdicon Credit Department | Dividend paid   7.66% on $896.00; Claim# 530;<br>Filed: $896.00; Reference: | 7100-000 | | 68.68 | 1,153,418.78 |
| 03/22/11 | 11110 | Sears Hvac | Dividend paid   7.66% on $2,497.91; Claim#<br>532; Filed: $2,497.91; Reference: | 7100-000 | | 191.47 | 1,153,227.31 |
| 03/22/11 | 11111 | American Whirlpool Products | Dividend paid   7.66% on $3,587.00; Claim#<br>533; Filed: $3,587.00; Reference: | 7100-000 | | 274.96 | 1,152,952.35 |
| | | | Subtotals : | | $0.00 | $55,514.89 | |

Exhibit 9

# Form 2

Page: 138

## Cash Receipts And Disbursements Record

| Case Number: | 03-49243-JS | | Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Case Name: | BUILDERS PLUMBING & HEATING SUPPLY | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | 9200-******78-66 - Checking Account |
| Taxpayer ID #: | **-***5919 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 11/09/11 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Voided on 04/11/11 | | | | |
| 03/22/11 | 11112 | Sta Rite Industries | Dividend paid  7.66% on $25,670.00; Claim# 535; Filed: $25,670.00; Reference: | 7100-000 | | 1,967.70 | 1,150,984.65 |
| 03/22/11 | 11113 | Zoeller Co | Dividend paid  7.66% on $252,432.00; Claim# 538; Filed: $252,432.00; Reference: Voided on 04/05/11 | 7100-000 | | 19,349.83 | 1,131,634.82 |
| 03/22/11 | 11114 | Mid America Building Products | Dividend paid  7.66% on $17,311.16; Claim# 539; Filed: $17,311.16; Reference: Voided on 04/12/11 | 7100-000 | | 1,326.96 | 1,130,307.86 |
| 03/22/11 | 11115 | Tba Inc | Dividend paid  7.66% on $271.00; Claim# 541; Filed: $271.00; Reference: Voided on 04/05/11 | 7100-000 | | 20.77 | 1,130,287.09 |
| 03/22/11 | 11116 | Allan Mccarte | Dividend paid  7.66% on $100.00; Claim# 542; Filed: $100.00; Reference: | 7100-000 | | 7.67 | 1,130,279.42 |
| 03/22/11 | 11117 | Star Homes By Delagrange | Dividend paid  7.66% on $265.37; Claim# 543; Filed: $265.37; Reference: | 7100-000 | | 20.34 | 1,130,259.08 |
| 03/22/11 | 11118 | Aquatic Industries Llc | Dividend paid  7.66% on $2,401.00; Claim# 548; Filed: $2,401.00; Reference: Voided on 04/18/11 | 7100-000 | | 184.05 | 1,130,075.03 |
| 03/22/11 | 11119 | Janice Maddack | Dividend paid  7.66% on $287.07; Claim# 549; Filed: $287.07; Reference: | 7100-000 | | 22.00 | 1,130,053.03 |
| 03/22/11 | 11120 | P M & Associates Inc | Dividend paid  7.66% on $116.00; Claim# 551; Filed: $116.00; Reference: | 7100-000 | | 8.89 | 1,130,044.14 |
| 03/22/11 | 11121 | Howards Products Inc | Dividend paid  7.66% on $31,453.57; Claim# 557; Filed: $31,453.57; Reference: | 7100-000 | | 2,411.03 | 1,127,633.11 |
| 03/22/11 | 11122 | Cerro Copper Products Inc | Dividend paid  7.66% on $263,509.00; Claim# 558; Filed: $263,509.00; Reference: | 7100-000 | | 20,198.92 | 1,107,434.19 |
| 03/22/11 | 11123 | K Rain Manufacturing Co | Dividend paid  7.66% on $8,099.00; Claim# 559; Filed: $8,099.00; Reference: | 7100-000 | | 620.82 | 1,106,813.37 |
| 03/22/11 | 11124 | Ward Manufacturing Inc | Dividend paid  7.66% on $27,365.33; Claim# 565; Filed: $27,365.33; Reference: | 7100-000 | | 2,097.65 | 1,104,715.72 |
| 03/22/11 | 11125 | Broadway Collection | Dividend paid  7.66% on $280.00; Claim# 567; Filed: $280.00; Reference: | 7100-000 | | 21.46 | 1,104,694.26 |
| 03/22/11 | 11126 | Fitch, Larry J. | Dividend paid  7.66% on $610.20; Claim# 568U; Filed: $610.20; Reference: | 7100-000 | | 46.77 | 1,104,647.49 |
| 03/22/11 | 11127 | Pilling, Joseph | Dividend paid  7.66% on $1,344.76; Claim# 569; Filed: $1,344.76; Reference: | 7100-000 | | 103.08 | 1,104,544.41 |
| 03/22/11 | 11128 | Elaine Hanson | Dividend paid  7.66% on $164.78; Claim# 572; Filed: $164.78; Reference: | 7100-000 | | 12.63 | 1,104,531.78 |

Subtotals :  $0.00  $48,420.57

{} Asset reference(s)  Printed: 11/09/2011 09:57 AM   V.12.57

Exhibit 9

# Form 2

Page: 139

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 03-49243-JS |
| **Case Name:** | BUILDERS PLUMBING & HEATING SUPPLY |
| | |
| **Taxpayer ID #:** | **-***5919 |
| **Period Ending:** | 11/09/11 |

| | |
|---|---|
| **Trustee:** | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-******78-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/22/11 | 11129 | Ultimate Software Group, Inc. | Dividend paid   7.66% on $644.19; Claim# 573; Filed: $644.19; Reference: | 7100-000 | | 49.38 | 1,104,482.40 |
| 03/22/11 | 11130 | Penske Truck Leasing | Dividend paid   7.66% on $118,486.00; Claim# 575; Filed: $118,486.00; Reference: | 7100-000 | | 9,082.38 | 1,095,400.02 |
| 03/22/11 | 11131 | Praxair Distribution | Dividend paid   7.66% on $797.66; Claim# 576; Filed: $797.66; Reference: | 7100-000 | | 61.14 | 1,095,338.88 |
| 03/22/11 | 11132 | Stauffer, Patrick | Dividend paid   7.66% on $2,065.00; Claim# 579U; Filed: $2,065.00; Reference: | 7100-000 | | 158.29 | 1,095,180.59 |
| 03/22/11 | 11133 | Rams Glen, Inc. | Dividend paid   7.66% on $855.00; Claim# 581; Filed: $855.00; Reference: | 7100-000 | | 65.54 | 1,095,115.05 |
| 03/22/11 | 11134 | Marcus Construction Co Inc | Dividend paid   7.66% on $263.07; Claim# 582; Filed: $263.07; Reference: | 7100-000 | | 20.17 | 1,095,094.88 |
| 03/22/11 | 11135 | Harrington Corp, The | Dividend paid   7.66% on $57,969.68; Claim# 583; Filed: $57,969.68; Reference: | 7100-000 | | 4,443.59 | 1,090,651.29 |
| 03/22/11 | 11136 | Hico Flex Brass Co | Dividend paid   7.66% on $88,844.00; Claim# 589; Filed: $88,844.00; Reference: | 7100-000 | | 6,810.21 | 1,083,841.08 |
| 03/22/11 | 11137 | Spears Manufacturing Co | Dividend paid   7.66% on $29,893.00; Claim# 590; Filed: $29,893.00; Reference: | 7100-000 | | 2,291.41 | 1,081,549.67 |
| 03/22/11 | 11138 | Rheem Mfg Co | Dividend paid   7.66% on $1,553,448.16; Claim# 599; Filed: $1,553,448.16; Reference: | 7100-000 | | 119,077.43 | 962,472.24 |
| 03/22/11 | 11139 | Dynamic Systems Resources Inc | Dividend paid   7.66% on $7,335.00; Claim# 600; Filed: $7,335.00; Reference:<br>Voided on 04/05/11 | 7100-000 | | 562.25 | 961,909.99 |
| 03/22/11 | 11140 | Conbraco Industries | Dividend paid   7.66% on $4,789.00; Claim# 601; Filed: $4,789.00; Reference: | 7100-000 | | 367.09 | 961,542.90 |
| 03/22/11 | 11141 | Cabling Concepts | Dividend paid   7.66% on $2,651.00; Claim# 602; Filed: $2,651.00; Reference:<br>Voided on 04/05/11 | 7100-000 | | 203.21 | 961,339.69 |
| 03/22/11 | 11142 | Quikrete Cement Products | Dividend paid   7.66% on $2,589.00; Claim# 606; Filed: $2,589.00; Reference: | 7100-000 | | 198.46 | 961,141.23 |
| 03/22/11 | 11143 | Hanover Lantern | Dividend paid   7.66% on $1,187.03; Claim# 608; Filed: $1,187.03; Reference: | 7100-000 | | 90.99 | 961,050.24 |
| 03/22/11 | 11144 | Wray, Paul | Dividend paid   7.66% on $163,350.00; Claim# 610; Filed: $163,350.00; Reference: | 7100-000 | | 12,521.37 | 948,528.87 |
| 03/22/11 | 11145 | Netafim Irrigation Inc | Dividend paid   7.66% on $19,161.47; Claim# 614; Filed: $19,161.47; Reference: | 7100-000 | | 1,468.80 | 947,060.07 |
| 03/22/11 | 11146 | Olsonite Corp | Dividend paid   7.66% on $3,180.00; Claim# 620; Filed: $3,180.00; Reference:<br>Voided on 04/12/11 | 7100-000 | | 243.76 | 946,816.31 |

| | | | Subtotals : | | $0.00 | $157,715.47 | |

{} Asset reference(s)

Printed: 11/09/2011 09:57 AM    V.12.57

Exhibit 9

# Form 2

Page: 140

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 03-49243-JS | |
| **Case Name:** | BUILDERS PLUMBING & HEATING SUPPLY | |
| **Taxpayer ID #:** | **-***5919 | |
| **Period Ending:** | 11/09/11 | |

| | |
|---|---|
| **Trustee:** | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-******78-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 03/22/11 | 11147 | Data Exchange | Dividend paid  7.66% on $177,529.00; Claim# 621; Filed: $219,329.00; Reference: Voided on 04/05/11 | 7100-000 | | 13,608.24 | 933,208.07 |
| 03/22/11 | 11148 | Bootz Plumbingware Co | Dividend paid  7.66% on $43,470.00; Claim# 622; Filed: $43,470.00; Reference: | 7100-000 | | 3,332.13 | 929,875.94 |
| 03/22/11 | 11149 | Rainmaster Irrigation | Dividend paid  7.66% on $7,462.00; Claim# 623; Filed: $7,462.00; Reference: Voided on 04/05/11 | 7100-000 | | 571.99 | 929,303.95 |
| 03/22/11 | 11150 | Gerard Pagliuco | Dividend paid  7.66% on $30,000.00; Claim# 625; Filed: $30,000.00; Reference: | 7100-000 | | 2,299.61 | 927,004.34 |
| 03/22/11 | 11151 | Intermatic Inc | Dividend paid  7.66% on $1,311.32; Claim# 626; Filed: $1,311.32; Reference: | 7100-000 | | 100.52 | 926,903.82 |
| 03/22/11 | 11152 | Snow Jim | Dividend paid  7.66% on $1,013.21; Claim# 629; Filed: $1,013.21; Reference: Voided on 04/11/11 | 7100-000 | | 77.67 | 926,826.15 |
| 03/22/11 | 11153 | Dupage Security Solutions Inc | Dividend paid  7.66% on $261.31; Claim# 630; Filed: $261.31; Reference: | 7100-000 | | 20.03 | 926,806.12 |
| 03/22/11 | 11154 | Kranz Inc | Dividend paid  7.66% on $272.90; Claim# 632; Filed: $272.90; Reference: Voided on 04/11/11 | 7100-000 | | 20.92 | 926,785.20 |
| 03/22/11 | 11155 | Dr. Khan | Dividend paid  7.66% on $1,423.00; Claim# 635; Filed: $1,423.00; Reference: | 7100-000 | | 109.08 | 926,676.12 |
| 03/22/11 | 11156 | Dwyer Instruments Inc | Dividend paid  7.66% on $216.31; Claim# 636; Filed: $216.31; Reference: Stopped on 06/22/11 | 7100-000 | | 16.58 | 926,659.54 |
| 03/22/11 | 11157 | Kohler Company | Dividend paid  7.66% on $2,439,954.18; Claim# 639; Filed: $2,439,954.18; Reference: | 7100-000 | | 187,031.33 | 739,628.21 |
| 03/22/11 | 11158 | Robern | Dividend paid  7.66% on $6,101.00; Claim# 640; Filed: $6,101.00; Reference: | 7100-000 | | 467.66 | 739,160.55 |
| 03/22/11 | 11159 | Schiff Hardin Llp | Dividend paid  7.66% on $11,552.27; Claim# 646; Filed: $11,552.27; Reference: Voided on 04/11/11 | 7100-000 | | 885.52 | 738,275.03 |
| 03/22/11 | 11160 | Canplas Llc | Dividend paid  7.66% on $667.55; Claim# 647; Filed: $667.55; Reference: | 7100-000 | | 51.17 | 738,223.86 |
| 03/22/11 | 11161 | Cleveland Faucet Company | Dividend paid  7.66% on $4,955.00; Claim# 648; Filed: $4,955.00; Reference: | 7100-000 | | 379.82 | 737,844.04 |
| 03/22/11 | 11162 | Moen Division | Dividend paid  7.66% on $1,139,622.40; Claim# 649; Filed: $1,442,560.00; Reference: | 7100-000 | | 87,356.19 | 650,487.85 |
| 03/22/11 | 11163 | Square One | Dividend paid  7.66% on $187.00; Claim# 650; | 7100-000 | | 14.33 | 650,473.52 |

| | | Subtotals : | $0.00 | $296,342.79 |
|---|---|---|---|---|

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 141

## Cash Receipts And Disbursements Record

| Case Number: | 03-49243-JS | Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
|---|---|---|---|
| Case Name: | BUILDERS PLUMBING & HEATING SUPPLY | Bank Name: | The Bank of New York Mellon |
| | | Account: | 9200-******78-66 - Checking Account |
| Taxpayer ID #: | **-***5919 | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 11/09/11 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Filed: $187.00; Reference: | | | | |
| 03/22/11 | 11164 | Church Seat Co | Dividend paid  7.66% on $77,823.00; Claim# 651; Filed: $77,823.00; Reference: | 7100-000 | | 5,965.41 | 644,508.11 |
| 03/22/11 | 11165 | Chicago Faucet Company | Dividend paid  7.66% on $77,649.00; Claim# 652; Filed: $77,649.00; Reference: Voided on 04/07/11 | 7100-000 | | 5,952.08 | 638,556.03 |
| 03/22/11 | 11166 | Geberit Manufacturing | Dividend paid  7.66% on $77,649.49; Claim# 655; Filed: $77,649.49; Reference: Voided on 04/12/11 | 7100-000 | | 5,952.11 | 632,603.92 |
| 03/22/11 | 11167 | Briggs Plumbing Products, Inc. | Dividend paid  7.66% on $51,568.80; Claim# 661; Filed: $51,568.80; Reference: | 7100-000 | | 3,952.94 | 628,650.98 |
| 03/22/11 | 11168 | Opella Inc | Dividend paid  7.66% on $15,755.00; Claim# 664; Filed: $15,755.00; Reference: Voided on 04/11/11 | 7100-000 | | 1,207.68 | 627,443.30 |
| 03/22/11 | 11169 | L R Nelson Corporation | Dividend paid  7.66% on $36,305.83; Claim# 668; Filed: $36,305.83; Reference: Voided on 04/12/11 | 7100-000 | | 2,782.97 | 624,660.33 |
| 03/22/11 | 11170 | Sj Abrams & Co. | Dividend paid  7.66% on $735.00; Claim# 671; Filed: $735.00; Reference: | 7100-000 | | 56.34 | 624,603.99 |
| 03/22/11 | 11171 | Swan Corp | Dividend paid  7.66% on $57,792.96; Claim# 674; Filed: $57,792.96; Reference: Voided on 04/07/11 | 7100-000 | | 4,430.04 | 620,173.95 |
| 03/22/11 | 11172 | JONATHAN JAY CUTLER | Dividend paid  7.66% on $938.10; Claim# 675; Filed: $938.10; Reference: | 7100-000 | | 71.91 | 620,102.04 |
| 03/22/11 | 11173 | The Source | Dividend paid  7.66% on $2,011.56; Claim# 676; Filed: $2,011.56; Reference: Voided on 04/07/11 | 7100-000 | | 154.19 | 619,947.85 |
| 03/22/11 | 11174 | Myers Properties Llc | Dividend paid  7.66% on $185,053.00; Claim# 702; Filed: $185,053.00; Reference: | 7100-000 | | 14,184.98 | 605,762.87 |
| 03/22/11 | 11175 | Speed Scan | Dividend paid  7.66% on $8,988.00; Claim# 703; Filed: $8,988.00; Reference: Stopped on 06/22/11 | 7100-000 | | 688.96 | 605,073.91 |
| 03/22/11 | 11176 | Wirsbo Company | Dividend paid  7.66% on $164,867.00; Claim# 705; Filed: $164,867.00; Reference: | 7100-000 | | 12,637.65 | 592,436.26 |
| 03/22/11 | 11177 | William Renner | Dividend paid  7.66% on $225.00; Claim# 706; Filed: $225.00; Reference: Stopped on 06/22/11 | 7100-000 | | 17.25 | 592,419.01 |
| 03/22/11 | 11178 | Park Manor Coffee Company Inc | Dividend paid  7.66% on $388.00; Claim# 708; Filed: $388.00; Reference: | 7100-000 | | 29.74 | 592,389.27 |
| | | | Subtotals : | | $0.00 | $58,084.25 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 142

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 03-49243-JS |
| Case Name: | BUILDERS PLUMBING & HEATING SUPPLY |
| Taxpayer ID #: | **-***5919 |
| Period Ending: | 11/09/11 |

| | |
|---|---|
| Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******78-66 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/22/11 | 11179 | Watco Manufacturing Co | Dividend paid  7.66% on $983.00; Claim# 709;<br>Filed: $983.00; Reference: | 7100-000 | | 75.35 | 592,313.92 |
| 03/22/11 | 11180 | Woodford Mfg | Dividend paid  7.66% on $14,740.97; Claim#<br>714; Filed: $14,740.97; Reference: | 7100-000 | | 1,129.95 | 591,183.97 |
| 03/22/11 | 11181 | General Insulation Co Inc | Dividend paid  7.66% on $6,521.26; Claim#<br>717; Filed: $6,521.26; Reference: | 7100-000 | | 499.88 | 590,684.09 |
| 03/22/11 | 11182 | Transolid Inc | Dividend paid  7.66% on $260.66; Claim# 718;<br>Filed: $260.66; Reference:<br>Voided on 04/05/11 | 7100-000 | | 19.98 | 590,664.11 |
| 03/22/11 | 11183 | Discover Financial Services, Inc. | Dividend paid  7.66% on $5,470.99; Claim#<br>727; Filed: $5,470.99; Reference: | 7100-000 | | 419.37 | 590,244.74 |
| 03/22/11 | 11184 | Dahlgren & Johnson Inc | Dividend paid  7.66% on $115.59; Claim# 734;<br>Filed: $115.59; Reference:<br>Voided on 04/05/11 | 7100-000 | | 8.86 | 590,235.88 |
| 03/22/11 | 11185 | Dupage Welding/Dupage<br>Construction Inc | Dividend paid  7.66% on $31,004.17; Claim#<br>735; Filed: $31,004.17; Reference: | 7100-000 | | 2,376.58 | 587,859.30 |
| 03/22/11 | 11186 | SBC Ameritech | Dividend paid  7.66% on $14,926.84; Claim#<br>736; Filed: $14,926.84; Reference:<br>Voided on 04/14/11 | 7100-000 | | 1,144.20 | 586,715.10 |
| 03/22/11 | 11187 | City of Chicago | Dividend paid  7.66% on $100.00; Claim# 739;<br>Filed: $100.00; Reference: | 7100-000 | | 7.67 | 586,707.43 |
| 03/22/11 | 11188 | Il Secretary Of State | Dividend paid  7.66% on $264.01; Claim# 741;<br>Filed: $264.01; Reference: | 7100-000 | | 20.24 | 586,687.19 |
| 03/22/11 | 11189 | C P I Marketing | Dividend paid  7.66% on $550.00; Claim# 743;<br>Filed: $550.00; Reference:<br>Voided on 04/06/11 | 7100-000 | | 42.16 | 586,645.03 |
| 03/22/11 | 11190 | Jim Surmanek | Dividend paid  7.66% on $126.66; Claim# 744;<br>Filed: $126.66; Reference:<br>Voided on 04/05/11 | 7100-000 | | 9.71 | 586,635.32 |
| 03/22/11 | 11191 | Red Wing Shoes | Dividend paid  7.66% on $174.52; Claim# 745;<br>Filed: $174.52; Reference: | 7100-000 | | 13.38 | 586,621.94 |
| 03/22/11 | 11192 | Mike Lupo | Dividend paid  7.66% on $336.73; Claim# 747;<br>Filed: $15,000.00; Reference: | 7100-000 | | 25.81 | 586,596.13 |
| 03/22/11 | 11193 | American Hydro Systems Inc | Dividend paid  7.66% on $785.62; Claim# 752;<br>Filed: $785.62; Reference: | 7100-000 | | 60.22 | 586,535.91 |
| 03/22/11 | 11194 | Porter Cable Corp | Dividend paid  7.66% on $11,264.37; Claim#<br>755; Filed: $11,264.37; Reference:<br>Stopped on 06/22/11 | 7100-000 | | 863.45 | 585,672.46 |
| 03/22/11 | 11195 | General Plastics | Dividend paid  7.66% on $9,165.26; Claim# | 7100-000 | | 702.55 | 584,969.91 |

|  | Subtotals : | $0.00 | $7,419.36 |
|---|---|---|---|

Exhibit 9

# Form 2

Page: 143

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 03-49243-JS | |
| **Case Name:** | BUILDERS PLUMBING & HEATING SUPPLY | |

| | | |
|---|---|---|
| **Taxpayer ID #:** | **-***5919 | |
| **Period Ending:** | 11/09/11 | |

| | |
|---|---|
| **Trustee:** | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-******78-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 756; Filed: $9,165.26; Reference: | | | | |
| 03/22/11 | 11196 | Irrigation Services | Dividend paid  7.66% on $1,046.00; Claim# 757; Filed: $1,046.00; Reference: | 7100-000 | | 80.18 | 584,889.73 |
| 03/22/11 | 11197 | Para Systems Inc | Dividend paid  7.66% on $120.39; Claim# 758; Filed: $120.39; Reference: | 7100-000 | | 9.23 | 584,880.50 |
| 03/22/11 | 11198 | Stephen J Walters | Dividend paid  7.66% on $90,400.00; Claim# 759; Filed: $90,400.00; Reference: | 7100-000 | | 6,929.49 | 577,951.01 |
| 03/22/11 | 11199 | Village Of Mundelein | Dividend paid  7.66% on $276.15; Claim# 760; Filed: $276.15; Reference: | 7100-000 | | 21.17 | 577,929.84 |
| 03/22/11 | 11200 | One Source Manufacturers Rep | Dividend paid  7.66% on $1,432.89; Claim# 761; Filed: $1,432.89; Reference: | 7100-000 | | 109.84 | 577,820.00 |
| 03/22/11 | 11201 | Sloan Valve Co | Dividend paid  7.66% on $70,781.13; Claim# 762; Filed: $70,781.13; Reference: | 7100-000 | | 5,425.63 | 572,394.37 |
| 03/22/11 | 11202 | Kenney Machinery | Dividend paid  7.66% on $33,023.54; Claim# 763; Filed: $33,023.54; Reference: | 7100-000 | | 2,531.37 | 569,863.00 |
| 03/22/11 | 11203 | J M Brennan Inc | Dividend paid  7.66% on $19,899.61; Claim# 766; Filed: $19,899.61; Reference: | 7100-000 | | 1,525.38 | 568,337.62 |
| 03/22/11 | 11204 | Metropolitan Industries Inc | Dividend paid  7.66% on $187,943.55; Claim# 767; Filed: $187,943.55; Reference: | 7100-000 | | 14,406.55 | 553,931.07 |
| 03/22/11 | 11205 | Grohe America Inc | Dividend paid  7.66% on $563,898.38; Claim# 768; Filed: $563,898.38; Reference: | 7100-000 | | 43,224.85 | 510,706.22 |
| 03/22/11 | 11206 | Advanced Drainage Systems | Dividend paid  7.66% on $1,677.70; Claim# 772; Filed: $1,677.70; Reference: | 7100-000 | | 128.60 | 510,577.62 |
| 03/22/11 | 11207 | Canon Financial Services Inc | Dividend paid  7.66% on $22,529.66; Claim# 773; Filed: $22,529.66; Reference: Voided on 04/05/11 | 7100-000 | | 1,726.98 | 508,850.64 |
| 03/22/11 | 11208 | GE Capital | Dividend paid  7.66% on $93,497.33; Claim# 778; Filed: $93,497.33; Reference: | 7100-000 | | 7,166.91 | 501,683.73 |
| 03/22/11 | 11209 | GE Capital | Dividend paid  7.66% on $29,972.58; Claim# 779; Filed: $29,972.58; Reference: | 7100-000 | | 2,297.51 | 499,386.22 |
| 03/22/11 | 11210 | GE Capital | Dividend paid  7.66% on $5,434.99; Claim# 780; Filed: $5,434.99; Reference: | 7100-000 | | 416.61 | 498,969.61 |
| 03/22/11 | 11211 | GE Capital | Dividend paid  7.66% on $20,569.94; Claim# 781; Filed: $20,569.94; Reference: | 7100-000 | | 1,576.76 | 497,392.85 |
| 03/22/11 | 11212 | GE Capital | Dividend paid  7.66% on $16,630.46; Claim# 782; Filed: $16,630.46; Reference: | 7100-000 | | 1,274.79 | 496,118.06 |
| 03/22/11 | 11213 | GE Capital | Dividend paid  7.66% on $17,364.67; Claim# 783; Filed: $17,364.67; Reference: | 7100-000 | | 1,331.06 | 494,787.00 |
| 03/22/11 | 11214 | GE Capital | Dividend paid  7.66% on $24,879.19; Claim# | 7100-000 | | 1,907.08 | 492,879.92 |
| | | | Subtotals : | | $0.00 | $92,089.99 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page:  144

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 03-49243-JS | |
| Case Name: | BUILDERS PLUMBING & HEATING SUPPLY | |
| | | |
| Taxpayer ID #: | **-***5919 | |
| Period Ending: | 11/09/11 | |

| | |
|---|---|
| Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******78-66 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 784; Filed: $24,887.19; Reference: | | | | |
| 03/22/11 | 11215 | GE Capital | Dividend paid  7.66% on $3,797.16; Claim# 785; Filed: $3,797.16; Reference: | 7100-000 | | 291.07 | 492,588.85 |
| 03/22/11 | 11216 | City of Chicago | Dividend paid  7.66% on $210.00; Claim# 787; Filed: $210.00; Reference: | 7100-000 | | 16.10 | 492,572.75 |
| 03/22/11 | 11217 | Pitney Bowes Credit Corporation | Dividend paid  7.66% on $30,837.00; Claim# 789; Filed: $30,837.00; Reference: | 7100-000 | | 2,363.77 | 490,208.98 |
| 03/22/11 | 11218 | ADT Security Systems Inc. | Dividend paid  7.66% on $2,110.92; Claim# 791; Filed: $2,110.92; Reference: | 7100-000 | | 161.81 | 490,047.17 |
| 03/22/11 | 11219 | Nextel Partners Inc | Dividend paid  7.66% on $361.96; Claim# 792; Filed: $361.96; Reference: | 7100-000 | | 27.75 | 490,019.42 |
| 03/22/11 | 11220 | Verizon Wireless Great Lakes | Dividend paid  7.66% on $208.04; Claim# 794; Filed: $208.04; Reference: Voided on 04/25/11 | 7100-000 | | 15.95 | 490,003.47 |
| 03/22/11 | 11221 | Canfield Technologies | Dividend paid  7.66% on $16,777.72; Claim# 795; Filed: $16,777.72; Reference: | 7100-000 | | 1,286.07 | 488,717.40 |
| 03/22/11 | 11222 | Boc Gases | Dividend paid  7.66% on $244.58; Claim# 796; Filed: $244.58; Reference: | 7100-000 | | 18.75 | 488,698.65 |
| 03/22/11 | 11223 | NMHG Financial Service Inc | Dividend paid  7.66% on $23,114.98; Claim# 797; Filed: $23,114.98; Reference: | 7100-000 | | 1,771.85 | 486,926.80 |
| 03/22/11 | 11224 | NMHG Financial Service Inc | Dividend paid  7.66% on $22,485.07; Claim# 798; Filed: $22,485.07; Reference: | 7100-000 | | 1,723.56 | 485,203.24 |
| 03/22/11 | 11225 | NMHG Financial Service Inc | Dividend paid  7.66% on $55,932.81; Claim# 799; Filed: $55,932.81; Reference: | 7100-000 | | 4,287.45 | 480,915.79 |
| 03/22/11 | 11226 | NMHG Financial Service Inc | Dividend paid  7.66% on $46,338.92; Claim# 800; Filed: $46,338.92; Reference: | 7100-000 | | 3,552.05 | 477,363.74 |
| 03/22/11 | 11227 | NMHG Financial Service Inc | Dividend paid  7.66% on $24,420.17; Claim# 801; Filed: $24,420.17; Reference: | 7100-000 | | 1,871.89 | 475,491.85 |
| 03/22/11 | 11228 | Matthews, Mary F | Dividend paid  7.66% on $55,100.00; Claim# 802; Filed: $100,000.00; Reference: | 7100-000 | | 4,223.61 | 471,268.24 |
| 03/22/11 | 11229 | Danka Office Imaging Commercail | Dividend paid  7.66% on $235,972.00; Claim# 803; Filed: $235,972.00; Reference: | 7100-000 | | 18,088.11 | 453,180.13 |
| 03/22/11 | 11230 | Chicago Truck Drivers Union Benefit Funds | Dividend paid  7.66% on $1,104,429.83; Claim# 808; Filed: $2,208,859.66; Reference: | 7100-000 | | 84,658.55 | 368,521.58 |
| 03/22/11 | 11231 | Jacuzzi Whirlpool Bath | Dividend paid  7.66% on $101,760.35; Claim# 811; Filed: $101,760.35; Reference: Voided on 04/06/11 | 7100-000 | | 7,800.30 | 360,721.28 |
| 03/22/11 | 11232 | Northern Waters | Dividend paid  7.66% on $9,748.46; Claim# 813; Filed: $9,748.46; Reference: | 7100-000 | | 747.25 | 359,974.03 |

|  |  |  |
|---|---|---|
| Subtotals : | $0.00 | $132,905.89 |

{} Asset reference(s)

Printed: 11/09/2011 09:57 AM    V.12.57

# Form 2

## Cash Receipts And Disbursements Record

Case Number:   03-49243-JS
Case Name:   BUILDERS PLUMBING & HEATING SUPPLY

Taxpayer ID #:   **-***5919
Period Ending:   11/09/11

Trustee:   DAVID GROCHOCINSKI, TRUSTEE (520067)
Bank Name:   The Bank of New York Mellon
Account:   9200-******78-66 - Checking Account
Blanket Bond:   $5,000,000.00  (per case limit)
Separate Bond:   N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/22/11 | 11233 | Midwest Hydra-line Inc | Dividend paid  7.66% on $4,605.82; Claim# 817; Filed: $4,605.82; Reference: | 7100-000 | | 353.05 | 359,620.98 |
| 03/22/11 | 11234 | C & D Valve Mfg. Co | Dividend paid  7.66% on $3,407.30; Claim# 818; Filed: $3,407.30; Reference: | 7100-000 | | 261.18 | 359,359.80 |
| 03/22/11 | 11235 | Connor Company | Dividend paid  7.66% on $473.73; Claim# 829; Filed: $473.73; Reference: | 7100-000 | | 36.31 | 359,323.49 |
| 03/22/11 | 11236 | Union Poly-duct Mfg. Co. | Dividend paid  7.66% on $3,596.28; Claim# 832 -2; Filed: $3,596.28; Reference: | 7100-000 | | 275.67 | 359,047.82 |
| 03/22/11 | 11237 | Lawn Care By Walter | Dividend paid  7.66% on $168.74; Claim# 834; Filed: $168.74; Reference: | 7100-000 | | 12.93 | 359,034.89 |
| 03/22/11 | 11238 | Quick Fuel | Dividend paid  7.66% on $2,035.79; Claim# 839; Filed: $2,035.79; Reference: | 7100-000 | | 156.05 | 358,878.84 |
| 03/22/11 | 11239 | Cal Air | Dividend paid  7.66% on $306.28; Claim# 843; Filed: $306.28; Reference: | 7100-000 | | 23.48 | 358,855.36 |
| 03/22/11 | 11240 | Boston Metal Products, Ltd | Dividend paid  7.66% on $3,074.14; Claim# 845; Filed: $3,074.14; Reference: | 7100-000 | | 235.64 | 358,619.72 |
| 03/22/11 | 11241 | Evelyn Mccabe | Dividend paid  7.66% on $253.76; Claim# 847; Filed: $253.76; Reference: | 7100-000 | | 19.45 | 358,600.27 |
| 03/22/11 | 11242 | First Supply Group | Dividend paid  7.66% on $260.35; Claim# 852; Filed: $260.35; Reference: | 7100-000 | | 19.96 | 358,580.31 |
| 03/22/11 | 11243 | Fitzgerald Equipment Co | Dividend paid  7.66% on $367.60; Claim# 853; Filed: $367.60; Reference:<br>Stopped on 06/22/11 | 7100-000 | | 28.18 | 358,552.13 |
| 03/22/11 | 11244 | Butch Neuens Landscaping Inc | Dividend paid  7.66% on $807.08; Claim# 865; Filed: $807.08; Reference: | 7100-000 | | 61.87 | 358,490.26 |
| 03/22/11 | 11245 | Verdicon Credit Department | Dividend paid  7.66% on $983.46; Claim# 866; Filed: $983.46; Reference:<br>Voided on 04/12/11 | 7100-000 | | 75.39 | 358,414.87 |
| 03/22/11 | 11246 | Chicago Messenger Service | Dividend paid  7.66% on $1,576.14; Claim# 867; Filed: $1,576.14; Reference:<br>Voided on 04/07/11 | 7100-000 | | 120.82 | 358,294.05 |
| 03/22/11 | 11247 | Curnayn Sales | Dividend paid  7.66% on $3,026.96; Claim# 868; Filed: $3,026.96; Reference:<br>Voided on 04/05/11 | 7100-000 | | 232.03 | 358,062.02 |
| 03/22/11 | 11248 | Countryside Mechanical | Dividend paid  7.66% on $400.85; Claim# 874; Filed: $400.85; Reference: | 7100-000 | | 30.73 | 358,031.29 |
| 03/22/11 | 11249 | Alpine Softener Corp | Dividend paid  7.66% on $204.67; Claim# 877; Filed: $204.67; Reference:<br>Voided on 04/05/11 | 7100-000 | | 15.69 | 358,015.60 |

Subtotals :          $0.00          $1,958.43

Exhibit 9

# Form 2

Page: 146

## Cash Receipts And Disbursements Record

**Case Number:** 03-49243-JS

**Case Name:** BUILDERS PLUMBING & HEATING SUPPLY

**Taxpayer ID #:** **-***5919

**Period Ending:** 11/09/11

**Trustee:** DAVID GROCHOCINSKI, TRUSTEE (520067)

**Bank Name:** The Bank of New York Mellon

**Account:** 9200-******78-66 - Checking Account

**Blanket Bond:** $5,000,000.00  (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/22/11 | 11250 | Konica Minolta Danka | Dividend paid  7.66% on $10,444.91; Claim# 894; Filed: $34,427.03; Reference: | 7100-000 | | 800.64 | 357,214.96 |
| 03/22/11 | 11251 | American Industrial | Dividend paid  7.66% on $2,678.02; Claim# 896; Filed: $2,678.02; Reference: | 7100-000 | | 205.28 | 357,009.68 |
| 03/22/11 | 11252 | Main Beam Construction | Dividend paid  7.66% on $325.44; Claim# 897; Filed: $325.44; Reference:<br>Voided on 04/05/11 | 7100-000 | | 24.95 | 356,984.73 |
| 03/22/11 | 11253 | Blazing Products | Dividend paid  7.66% on $3,420.37; Claim# 899; Filed: $3,420.37; Reference:<br>Voided on 04/05/11 | 7100-000 | | 262.18 | 356,722.55 |
| 03/22/11 | 11254 | Hot Water Products, Llc. | Dividend paid  7.66% on $11,882.63; Claim# 912; Filed: $11,882.63; Reference:<br>Voided on 04/05/11 | 7100-000 | | 910.85 | 355,811.70 |
| 03/22/11 | 11255 | Cec The Ozone Company | Dividend paid  7.66% on $760.37; Claim# 914; Filed: $760.37; Reference: | 7100-000 | | 58.29 | 355,753.41 |
| 03/22/11 | 11256 | Warehouse Direct | Dividend paid  7.66% on $4,138.84; Claim# 916; Filed: $4,138.84; Reference: | 7100-000 | | 317.26 | 355,436.15 |
| 03/22/11 | 11257 | R W Lyall & Company Inc | Dividend paid  7.66% on $11,371.15; Claim# 919; Filed: $11,371.15; Reference: | 7100-000 | | 871.64 | 354,564.51 |
| 03/22/11 | 11258 | Carquest Auto Parts Store | Dividend paid  7.66% on $73.14; Claim# 920; Filed: $73.14; Reference: | 7100-000 | | 5.61 | 354,558.90 |
| 03/22/11 | 11259 | Nordyne Inc | Dividend paid  7.66% on $350,975.71; Claim# 922; Filed: $350,975.71; Reference: | 7100-000 | | 26,903.56 | 327,655.34 |
| 03/22/11 | 11260 | Marasch, Holly | Dividend paid  7.66% on $20,592.00; Claim# 926U; Filed: $20,592.00; Reference: | 7100-000 | | 1,578.45 | 326,076.89 |
| 03/22/11 | 11261 | Village Of Mundelein | Dividend paid  7.66% on $280.94; Claim# 929; Filed: $280.94; Reference: | 7100-000 | | 21.54 | 326,055.35 |
| 03/22/11 | 11262 | Bathcraft Inc | Dividend paid  7.66% on $118,601.24; Claim# 934; Filed: $118,601.24; Reference:<br>Voided on 04/11/11 | 7100-000 | | 9,091.21 | 316,964.14 |
| 03/22/11 | 11263 | D & M Sales Inc | Dividend paid  7.66% on $381.60; Claim# 935; Filed: $381.60; Reference: | 7100-000 | | 29.25 | 316,934.89 |
| 03/22/11 | 11264 | Papp, Landon | Dividend paid  7.66% on $14,527.94; Claim# 940U; Filed: $14,527.94; Reference: | 7100-000 | | 1,113.62 | 315,821.27 |
| 03/22/11 | 11265 | Accurate Industries | Dividend paid  7.66% on $12,059.57; Claim# 941; Filed: $12,059.57; Reference: | 7100-000 | | 924.41 | 314,896.86 |
| 03/22/11 | 11266 | Johnson Manufacturing Co | Dividend paid  7.66% on $4,228.87; Claim# 944; Filed: $4,228.87; Reference: | 7100-000 | | 324.16 | 314,572.70 |
| 03/22/11 | 11267 | Kinetico Inc | Dividend paid  7.66% on $3,439.25; Claim# | 7100-000 | | 263.63 | 314,309.07 |

| | | Subtotals : | $0.00 | $43,706.53 |
|---|---|---|---|---|

{} Asset reference(s)

Printed: 11/09/2011 09:57 AM    V.12.57

Exhibit 9

# Form 2

Page: 147

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 03-49243-JS | **Trustee:** DAVID GROCHOCINSKI, TRUSTEE (520067) |
| **Case Name:** BUILDERS PLUMBING & HEATING SUPPLY | **Bank Name:** The Bank of New York Mellon |
| | **Account:** 9200-******78-66 - Checking Account |
| **Taxpayer ID #:** **-***5919 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 11/09/11 | **Separate Bond:** N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 947; Filed: $3,439.25; Reference: | | | | |
| 03/22/11 | 11268 | Surface Specialists | Dividend paid  7.66% on $183.93; Claim# 948; Filed: $183.93; Reference: Stopped on 06/22/11 | 7100-000 | | 14.10 | 314,294.97 |
| 03/22/11 | 11269 | Coral Industries | Dividend paid  7.66% on $2,631.27; Claim# 952; Filed: $2,631.27; Reference: | 7100-000 | | 201.70 | 314,093.27 |
| 03/22/11 | 11270 | Barber Plumbing Inc. | Dividend paid  7.66% on $756.29; Claim# 953; Filed: $756.29; Reference: | 7100-000 | | 57.97 | 314,035.30 |
| 03/22/11 | 11271 | Griffin Products Inc | Dividend paid  7.66% on $25,340.83; Claim# 957; Filed: $25,340.83; Reference: | 7100-000 | | 1,942.47 | 312,092.83 |
| 03/22/11 | 11272 | Disposal Management Systems | Dividend paid  7.66% on $2,100.00; Claim# 960; Filed: $2,100.00; Reference: | 7100-000 | | 160.97 | 311,931.86 |
| 03/22/11 | 11273 | Logans | Dividend paid  7.66% on $493.37; Claim# 961; Filed: $493.37; Reference: | 7100-000 | | 37.82 | 311,894.04 |
| 03/22/11 | 11274 | Geri Melyon | Dividend paid  7.66% on $250.00; Claim# 962; Filed: $250.00; Reference: Stopped on 06/22/11 | 7100-000 | | 19.16 | 311,874.88 |
| 03/22/11 | 11275 | Jani King | Dividend paid  7.66% on $225.00; Claim# 964; Filed: $225.00; Reference: | 7100-000 | | 17.25 | 311,857.63 |
| 03/22/11 | 11276 | Trim To The Trade | Dividend paid  7.66% on $336.13; Claim# 965; Filed: $336.13; Reference: | 7100-000 | | 25.77 | 311,831.86 |
| 03/22/11 | 11277 | Pw Pipe | Dividend paid  7.66% on $55,255.80; Claim# 966; Filed: $55,255.80; Reference: Voided on 04/04/11 | 7100-000 | | 4,235.56 | 307,596.30 |
| 03/22/11 | 11278 | Diversitech | Dividend paid  7.66% on $2,923.03; Claim# 967; Filed: $2,923.03; Reference: | 7100-000 | | 224.06 | 307,372.24 |
| 03/22/11 | 11279 | Mars Motors & Armatures Inc | Dividend paid  7.66% on $4,858.91; Claim# 968; Filed: $4,858.91; Reference: | 7100-000 | | 372.45 | 306,999.79 |
| 03/22/11 | 11280 | Mek Investments | Dividend paid  7.66% on $910.51; Claim# 969; Filed: $910.51; Reference: | 7100-000 | | 69.79 | 306,930.00 |
| 03/22/11 | 11281 | Ransom Industries, Lp | Dividend paid  7.66% on $5,125.44; Claim# 970; Filed: $5,125.44; Reference: Voided on 04/19/11 | 7100-000 | | 392.88 | 306,537.12 |
| 03/22/11 | 11282 | Ferguson Enterprises | Dividend paid  7.66% on $2,037.64; Claim# 971; Filed: $2,037.64; Reference: Stopped on 06/22/11 | 7100-000 | | 156.19 | 306,380.93 |
| 03/22/11 | 11283 | Dave Mercer Co | Dividend paid  7.66% on $439.31; Claim# 972; Filed: $439.31; Reference: | 7100-000 | | 33.67 | 306,347.26 |
| 03/22/11 | 11284 | Hallen Products Ltd | Dividend paid  7.66% on $216.50; Claim# 973; | 7100-000 | | 16.60 | 306,330.66 |

| | | Subtotals : | $0.00 | $7,978.41 |
|---|---|---|---|---|

Exhibit 9

# Form 2

Page: 148

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 03-49243-JS | |
| **Case Name:** | BUILDERS PLUMBING & HEATING SUPPLY | |
| **Taxpayer ID #:** | **-***5919 | |
| **Period Ending:** | 11/09/11 | |

| | |
|---|---|
| **Trustee:** | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-******78-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Filed: $216.50; Reference:<br>Voided on 04/11/11 | | | | |
| 03/22/11 | 11285 | Hampton Mercury Investment Co | Dividend paid  7.66% on $3,647.09; Claim# 978; Filed: $3,647.09; Reference: | 7100-000 | | 279.56 | 306,051.10 |
| 03/22/11 | 11286 | Bryant Nurseries | Dividend paid  7.66% on $90.20; Claim# 980; Filed: $90.20; Reference: | 7100-000 | | 6.91 | 306,044.19 |
| 03/22/11 | 11287 | Sharon Tube Company | Dividend paid  7.66% on $85,092.14; Claim# 981; Filed: $85,092.14; Reference: | 7100-000 | | 6,522.62 | 299,521.57 |
| 03/22/11 | 11288 | L R Nelson Corporation | Dividend paid  7.66% on $2,891.28; Claim# 986; Filed: $2,891.28; Reference:<br>Voided on 04/12/11 | 7100-000 | | 221.63 | 299,299.94 |
| 03/22/11 | 11289 | Allen L Armstrong | Dividend paid  7.66% on $1,391.85; Claim# 990; Filed: $1,391.85; Reference: | 7100-000 | | 106.69 | 299,193.25 |
| 03/22/11 | 11290 | G M S Plumbing Inc | Dividend paid  7.66% on $329.49; Claim# 991; Filed: $329.49; Reference: | 7100-000 | | 25.26 | 299,167.99 |
| 03/22/11 | 11291 | Midwest Meter Inc. | Dividend paid  7.66% on $7,984.44; Claim# 993; Filed: $7,984.44; Reference: | 7100-000 | | 612.04 | 298,555.95 |
| 03/22/11 | 11292 | G.k. Gorsline Const Inc | Dividend paid  7.66% on $1,308.78; Claim# 996; Filed: $1,308.78; Reference: | 7100-000 | | 100.32 | 298,455.63 |
| 03/22/11 | 11293 | Gorman Co Inc | Dividend paid  7.66% on $668.97; Claim# 997; Filed: $668.97; Reference:<br>Voided on 04/12/11 | 7100-000 | | 51.28 | 298,404.35 |
| 03/22/11 | 11294 | Speigelberg Landscape | Dividend paid  7.66% on $1,179.52; Claim# 998; Filed: $1,179.52; Reference: | 7100-000 | | 90.41 | 298,313.94 |
| 03/22/11 | 11295 | Brasstech Inc | Dividend paid  7.66% on $50,052.80; Claim# 999; Filed: $50,052.80; Reference: | 7100-000 | | 3,836.73 | 294,477.21 |
| 03/22/11 | 11296 | Broan Manufacturing | Dividend paid  7.66% on $3,692.50; Claim# 1006; Filed: $3,692.50; Reference: | 7100-000 | | 283.04 | 294,194.17 |
| 03/22/11 | 11297 | Lsp Products Group Inc. | Dividend paid  7.66% on $3,085.32; Claim# 1008; Filed: $3,085.32; Reference: | 7100-000 | | 236.50 | 293,957.67 |
| 03/22/11 | 11298 | William H Harvey Co | Dividend paid  7.66% on $22,079.82; Claim# 1010; Filed: $22,079.82; Reference: | 7100-000 | | 1,692.50 | 292,265.17 |
| 03/22/11 | 11299 | Midwest Ducts | Dividend paid  7.66% on $64,453.23; Claim# 1015; Filed: $64,453.23; Reference: | 7100-000 | | 4,940.57 | 287,324.60 |
| 03/22/11 | 11300 | Consolidated Plumbing Ind | Dividend paid  7.66% on $12,410.84; Claim# 1022; Filed: $12,410.84; Reference:<br>Voided on 04/05/11 | 7100-000 | | 951.34 | 286,373.26 |
| 03/22/11 | 11301 | Arrowhead Brass Products | Dividend paid  7.66% on $35,007.29; Claim# 1023; Filed: $35,007.29; Reference: | 7100-000 | | 2,683.44 | 283,689.82 |

| | | | Subtotals : | | $0.00 | $22,640.84 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 149

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| Case Number: | 03-49243-JS | | | Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) | |
| Case Name: | BUILDERS PLUMBING & HEATING SUPPLY | | | Bank Name: | The Bank of New York Mellon | |
| | | | | Account: | 9200-******78-66 - Checking Account | |
| Taxpayer ID #: | **-***5919 | | | Blanket Bond: | $5,000,000.00  (per case limit) | |
| Period Ending: | 11/09/11 | | | Separate Bond: | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/22/11 | 11302 | Hi Line Bath & Hardware | Dividend paid  7.66% on $2,441.23; Claim# 1026; Filed: $2,441.23; Reference: | 7100-000 | | 187.13 | 283,502.69 |
| 03/22/11 | 11303 | Delta Faucet Co | Dividend paid  7.66% on $748,919.56; Claim# 1029; Filed: $1,460,271.16; Reference: | 7100-000 | | 57,407.40 | 226,095.29 |
| 03/22/11 | 11304 | Plumberex Specialty Products | Dividend paid  7.66% on $3,546.67; Claim# 1031; Filed: $3,546.67; Reference: | 7100-000 | | 271.87 | 225,823.42 |
| 03/22/11 | 11305 | Shouba Jack | Dividend paid  7.66% on $125.82; Claim# 1034; Filed: $125.82; Reference: | 7100-000 | | 9.64 | 225,813.78 |
| 03/22/11 | 11306 | Atlas Mid America Energy | Dividend paid  7.66% on $2,209.53; Claim# 1035; Filed: $2,209.53; Reference: | 7100-000 | | 169.37 | 225,644.41 |
| 03/22/11 | 11307 | Cingular Wireless | Dividend paid  7.66% on $1,741.42; Claim# 1038; Filed: $1,741.42; Reference: | 7100-000 | | 133.49 | 225,510.92 |
| 03/22/11 | 11308 | Complete Vending Service | Dividend paid  7.66% on $879.50; Claim# 1039; Filed: $879.50; Reference: | 7100-000 | | 67.42 | 225,443.50 |
| 03/22/11 | 11309 | City of Chicago | Dividend paid  7.66% on $68.00; Claim# 1040; Filed: $68.00; Reference: | 7100-000 | | 5.21 | 225,438.29 |
| 03/22/11 | 11310 | Steve Ignar | Dividend paid  7.66% on $70.80; Claim# 1042; Filed: $70.80; Reference: | 7100-000 | | 5.43 | 225,432.86 |
| 03/22/11 | 11311 | Mansfield Plumbing Products | Dividend paid  7.66% on $269,677.88; Claim# 1043; Filed: $391,220.55; Reference: | 7100-000 | | 20,671.79 | 204,761.07 |
| 03/22/11 | 11312 | Hunter Industries | Dividend paid  7.66% on $1,321,649.68; Claim# 1044; Filed: $1,321,649.68; Reference: | 7100-000 | | 101,309.24 | 103,451.83 |
| 03/22/11 | 11313 | Just-in-time Packaging Corp | Dividend paid  7.66% on $22,393.03; Claim# 1055; Filed: $22,393.03; Reference: Voided on 04/01/11 | 7100-000 | | 1,716.51 | 101,735.32 |
| 03/22/11 | 11314 | Air Tite | Dividend paid  7.66% on $4,974.98; Claim# 1056; Filed: $4,974.98; Reference: | 7100-000 | | 381.35 | 101,353.97 |
| 03/22/11 | 11315 | Gerard Pagliuco | Dividend paid  7.66% on $20,000.00; Claim# 1060; Filed: $20,000.00; Reference: | 7100-000 | | 1,533.07 | 99,820.90 |
| 03/22/11 | 11316 | Citgo Petroleum Corp | Dividend paid  7.66% on $293.58; Claim# 1061; Filed: $293.58; Reference: Stopped on 06/22/11 | 7100-000 | | 22.50 | 99,798.40 |
| 03/22/11 | 11317 | Hydromatic, Inc. | Dividend paid  7.66% on $215,105.91; Claim# 1062 -2; Filed: $215,105.91; Reference: | 7100-000 | | 16,488.65 | 83,309.75 |
| 03/22/11 | 11318 | Sabin, Leonard J. | Dividend paid  7.66% on $105,081.00; Claim# 1065; Filed: $105,081.00; Reference: | 7100-000 | | 8,054.84 | 75,254.91 |
| 03/22/11 | 11319 | Hammond Valve Co | Dividend paid  7.66% on $16,509.29; Claim# 1068; Filed: $16,509.29; Reference: | 7100-000 | | 1,265.50 | 73,989.41 |
| 03/22/11 | 11320 | Janesvilles Winair Co | Dividend paid  7.66% on $12,884.37; Claim# | 7100-000 | | 987.63 | 73,001.78 |

| | | | Subtotals : | | $0.00 | $210,688.04 | |

Exhibit 9

# Form 2

Page: 150

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 03-49243-JS | **Trustee:** DAVID GROCHOCINSKI, TRUSTEE (520067) |
| **Case Name:** BUILDERS PLUMBING & HEATING SUPPLY | **Bank Name:** The Bank of New York Mellon |
| | **Account:** 9200-******78-66 - Checking Account |
| **Taxpayer ID #:** **-***5919 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 11/09/11 | **Separate Bond:** N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | | 1072; Filed: $12,884.37; Reference: | | | | |
| 03/22/11 | 11321 | Santec | Dividend paid  7.66% on $11,024.39; Claim# 1075; Filed: $11,024.39; Reference: | 7100-000 | | 845.06 | 72,156.72 |
| 03/22/11 | 11322 | Advertising Plus Inc | Dividend paid  7.66% on $25,844.40; Claim# 1076; Filed: $25,844.40; Reference: | 7100-000 | | 1,981.07 | 70,175.65 |
| 03/22/11 | 11323 | Kolk Randall | Dividend paid  7.66% on $102.03; Claim# 1078; Filed: $102.03; Reference: | 7100-000 | | 7.82 | 70,167.83 |
| 03/22/11 | 11324 | Clark A. Hogan Associates | Dividend paid  7.66% on $2,268.00; Claim# 1080; Filed: $2,268.00; Reference: | 7100-000 | | 173.85 | 69,993.98 |
| 03/22/11 | 11325 | Ruvin Brothers | Dividend paid  7.66% on $52,502.70; Claim# 1081; Filed: $52,502.70; Reference: | 7100-000 | | 4,024.52 | 65,969.46 |
| 03/22/11 | 11326 | Glenmar Manufacturing | Dividend paid  7.66% on $17,172.07; Claim# 1082; Filed: $17,172.07; Reference: | 7100-000 | | 1,316.30 | 64,653.16 |
| 03/22/11 | 11327 | Oasis Industries, Inc. | Dividend paid  7.66% on $116,353.02; Claim# 1088; Filed: $116,353.02; Reference: Voided on 04/12/11 | 7100-000 | | 8,918.88 | 55,734.28 |
| 03/22/11 | 11328 | National Diversified Sales | Dividend paid  7.66% on $22,854.62; Claim# 1089; Filed: $22,854.62; Reference: Voided on 04/05/11 | 7100-000 | | 1,751.89 | 53,982.39 |
| 03/22/11 | 11329 | Rockford Sanitary Systems | Dividend paid  7.66% on $7,916.00; Claim# 1102; Filed: $7,916.00; Reference: | 7100-000 | | 606.79 | 53,375.60 |
| 03/22/11 | 11330 | Delta Faucet Co | Dividend paid  7.66% on $87,120.00; Claim# 1103; Filed: $87,120.00; Reference: | 7100-000 | | 6,678.06 | 46,697.54 |
| 03/22/11 | 11331 | Sta Rite Industries | Dividend paid  7.66% on $3,500.00; Claim# 1105; Filed: $3,500.00; Reference: | 7100-000 | | 268.29 | 46,429.25 |
| 03/22/11 | 11332 | Lyse Construction Co. a/k/a Lyse Construction, Inc | Dividend paid  7.66% on $5,250.00; Claim# 1106; Filed: $5,250.00; Reference: | 7100-000 | | 402.43 | 46,026.82 |
| 03/22/11 | 11333 | Champion Manufacturing Inc | Dividend paid  7.66% on $10,943.95; Claim# 1108; Filed: $10,943.95; Reference: | 7100-000 | | 838.89 | 45,187.93 |
| 03/22/11 | 11334 | Briggs Plumbing Products, Inc. | Dividend paid  7.66% on $20,000.00; Claim# 1110; Filed: $20,000.00; Reference: | 7100-000 | | 1,533.07 | 43,654.86 |
| 03/22/11 | 11335 | Elkay Mfg Co. | Dividend paid  7.66% on $11,775.00; Claim# 1111; Filed: $15,000.00; Reference: | 7100-000 | | 902.60 | 42,752.26 |
| 03/22/11 | 11336 | Rehau Incorporated | Dividend paid  7.66% on $11,250.00; Claim# 1112; Filed: $11,250.00; Reference: | 7100-000 | | 862.35 | 41,889.91 |
| 03/22/11 | 11337 | Kohler Co. | Dividend paid  7.66% on $35,000.00; Claim# 1113; Filed: $35,000.00; Reference: | 7100-000 | | 2,682.88 | 39,207.03 |
| 03/22/11 | 11338 | Cerro Flow Products, Inc. | Dividend paid  7.66% on $49,450.00; Claim# 1114; Filed: $49,450.00; Reference: | 7100-000 | | 3,790.52 | 35,416.51 |
| | | | Subtotals : | | $0.00 | $37,585.27 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 151

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 03-49243-JS |
| **Case Name:** | BUILDERS PLUMBING & HEATING SUPPLY |
| **Taxpayer ID #:** | **-***5919 |
| **Period Ending:** | 11/09/11 |

| | |
|---|---|
| **Trustee:** | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-******78-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 03/22/11 | 11339 | Ruthe Lederman | Dividend paid  7.66% on $170,000.00; Claim# 1115; Filed: $170,000.00; Reference: | 7100-000 | | 13,031.12 | 22,385.39 |
| 03/22/11 | 11340 | Abe Kogan | Dividend paid  7.66% on $81,400.00; Claim# 1116; Filed: $244,200.00; Reference: | 7100-000 | | 6,239.60 | 16,145.79 |
| 03/22/11 | 11341 | Harvey Kogan | Dividend paid  7.66% on $81,400.00; Claim# 1117; Filed: $244,200.00; Reference: | 7100-000 | | 6,239.60 | 9,906.19 |
| 03/22/11 | 11342 | Steve Kogan | Dividend paid  7.66% on $81,400.00; Claim# 1118; Filed: $244,200.00; Reference: | 7100-000 | | 6,239.60 | 3,666.59 |
| 03/22/11 | 11343 | Alan Wire Company | Dividend paid  7.66% on $47,100.00; Claim# 1119; Filed: $50,000.00; Reference: | 7100-000 | | 3,610.39 | 56.20 |
| 03/22/11 | 11344 | U.S. Bankruptcy Court | COMBINED SMALL CHECK | | | 56.20 | 0.00 |
| | | | Dividend paid  7.66% on  1.92 $25.00;  Claim# 24; Filed: $25.00 | 7100-000 | | | 0.00 |
| | | | Dividend paid  7.66% on  4.92 $64.24;  Claim# 79; Filed: $64.24 | 7100-000 | | | 0.00 |
| | | | Dividend paid  7.66% on  3.76 $49.00;  Claim# 119; Filed: $49.00 | 7100-000 | | | 0.00 |
| | | | Dividend paid  7.66% on  3.06 $39.90;  Claim# 149; Filed: $39.90 | 7100-000 | | | 0.00 |
| | | | Dividend paid  7.66% on  4.04 $52.75;  Claim# 221; Filed: $52.75 | 7100-000 | | | 0.00 |
| | | | Dividend paid  7.66% on  3.14 $41.00;  Claim# 254; Filed: $41.00 | 7100-000 | | | 0.00 |
| | | | Dividend paid  7.66% on  3.79 $49.50;  Claim# 364; Filed: $49.50 | 7100-000 | | | 0.00 |
| | | | Dividend paid  7.66% on  4.22 $55.00;  Claim# 427; Filed: $55.00 | 7100-000 | | | 0.00 |
| | | | Dividend paid  7.66% on  2.76 $36.00;  Claim# 497; Filed: $36.00 | 7100-000 | | | 0.00 |
| | | | Dividend paid  7.66% on  3.83 | 7100-000 | | | 0.00 |

| | | | Subtotals : | | $0.00 | $35,416.51 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 152

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 03-49243-JS | **Trustee:** DAVID GROCHOCINSKI, TRUSTEE (520067) |
| **Case Name:** BUILDERS PLUMBING & HEATING SUPPLY | **Bank Name:** The Bank of New York Mellon |
| | **Account:** 9200-******78-66 - Checking Account |
| **Taxpayer ID #:** **-***5919 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 11/09/11 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | $50.00;  Claim# 531;<br>Filed: $50.00 | | | | |
| | | | Dividend paid  7.66% on          4.14<br>$54.00;  Claim# 553;<br>Filed: $54.00 | 7100-000 | | | 0.00 |
| | | | Dividend paid  7.66% on          2.02<br>$26.40;  Claim# 603;<br>Filed: $26.40 | 7100-000 | | | 0.00 |
| | | | Dividend paid  7.66% on          4.78<br>$62.31;  Claim# 738;<br>Filed: $62.31 | 7100-000 | | | 0.00 |
| | | | Dividend paid   7.66% on         4.53<br>$59.06;  Claim# 837;<br>Filed: $59.06 | 7100-000 | | | 0.00 |
| | | | Dividend paid  7.66% on          3.45<br>$45.00;  Claim# 842;<br>Filed: $45.00 | 7100-000 | | | 0.00 |
| | | | Dividend paid  7.66% on          1.84<br>$24.00;  Claim# 1028;<br>Filed: $24.00 | 7100-000 | | | 0.00 |
| 03/25/11 | 10806 | Bank One, N.a. | Dividend paid 100.00% on $25,220.51; Claim#<br>686; Filed: $3,790,493.12; Reference:<br>Voided: check issued on 03/22/11 | 7400-000 | | -25,220.51 | 25,220.51 |
| 03/25/11 | 11345 | Bank One, N.a. | DIVIDEND PAID 100% ON $25,220.51; CLAIM<br>#686; FILED $3,790,493.12 | 7400-000 | | 25,220.51 | 0.00 |
| 03/28/11 | 10772 | Mellon Bank | Dividend paid 100.00% on $4,183.31; Filed:<br>$0.00 for Federal W/H<br>Voided: check issued on 03/22/11 | 5300-000 | | -4,183.31 | 4,183.31 |
| 03/28/11 | 10773 | Mellon Bank | Dividend paid 100.00% on $702.79; Filed:<br>$0.00 for FICA<br>Voided: check issued on 03/22/11 | 5300-000 | | -702.79 | 4,886.10 |
| 03/28/11 | 10774 | Mellon Bank | Dividend paid 100.00% on $242.65; Filed:<br>$0.00 for Medicare<br>Voided: check issued on 03/22/11 | 5300-000 | | -242.65 | 5,128.75 |
| 03/28/11 | 10776 | Mellon Bank | Dividend paid 100.00% on $1,037.46; Filed:<br>$0.00 for FICA<br>Voided: check issued on 03/22/11 | 5800-000 | | -1,037.46 | 6,166.21 |
| 03/28/11 | 10777 | Mellon Bank | Dividend paid 100.00% on $242.65; Filed:<br>$0.00 for Medicare | 5800-000 | | -242.65 | 6,408.86 |

Subtotals :                     $0.00          $-6,408.86

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 03-49243-JS | |
| Case Name: | BUILDERS PLUMBING & HEATING SUPPLY | |
| Taxpayer ID #: | **-***5919 | |
| Period Ending: | 11/09/11 | |

| | |
|---|---|
| Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******78-66 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Voided: check issued on 03/22/11 | | | | |
| 03/28/11 | 10778 | Mellon Bank | Dividend paid 100.00% on $133.87; Filed: $0.00 for FUTA<br>Voided: check issued on 03/22/11 | 5800-000 | | -133.87 | 6,542.73 |
| 03/28/11 | | EFTPS | | | | 6,408.86 | 133.87 |
| | | | 242.65 | 5800-000 | | | 133.87 |
| | | | 1,037.46 | 5800-000 | | | 133.87 |
| | | | 242.65 | 5300-000 | | | 133.87 |
| | | | 4,183.31 | 5300-000 | | | 133.87 |
| | | | 702.79 | 5300-000 | | | 133.87 |
| 03/28/11 | | EFTPS | FUTA | 5800-000 | | 133.87 | 0.00 |
| 03/29/11 | 10996 | Portals Plus Inc | Dividend paid 7.66% on $1,651.59; Claim# 283; Filed: $1,651.59; Reference:<br>Voided: check issued on 03/22/11 | 7100-000 | | -126.60 | 126.60 |
| 03/29/11 | 11003 | Lang State Inc. | Dividend paid 7.66% on $1,345.83; Claim# 297; Filed: $1,345.83; Reference:<br>Voided: check issued on 03/22/11 | 7100-000 | | -103.16 | 229.76 |
| 03/30/11 | 10938 | Avalon Petroleum Co | Dividend paid 7.66% on $13,961.00; Claim# 162; Filed: $13,961.00; Reference:<br>Voided: check issued on 03/22/11 | 7100-000 | | -1,070.16 | 1,299.92 |
| 04/01/11 | 10834 | GLOBE UNION AMERICA CORP | Dividend paid 7.66% on $3,200.00; Claim# NA; Filed: $3,200.00; Reference:<br>Voided: check issued on 03/22/11 | 7100-000 | | -245.29 | 1,545.21 |
| 04/01/11 | 10992 | Peerless Pottery | Dividend paid 7.66% on $153.28; Claim# 270; Filed: $153.28; Reference:<br>Voided: check issued on 03/22/11 | 7100-000 | | -11.75 | 1,556.96 |
| 04/01/11 | 11313 | Just-in-time Packaging Corp | Dividend paid 7.66% on $22,393.03; Claim# 1055; Filed: $22,393.03; Reference:<br>Voided: check issued on 03/22/11 | 7100-000 | | -1,716.51 | 3,273.47 |
| 04/04/11 | 10828 | COMMERCIAL IRRIGATION & TURF | Dividend paid 7.66% on $5,000.00; Claim# NA; Filed: $5,000.00; Reference:<br>Voided: check issued on 03/22/11 | 7100-000 | | -383.27 | 3,656.74 |
| 04/04/11 | 10850 | OASIS INDUSTRIES, INC. | Dividend paid 7.66% on $9,460.00; Claim# NA; Filed: $9,460.00; Reference:<br>Voided: check issued on 03/22/11 | 7100-000 | | -725.14 | 4,381.88 |
| 04/04/11 | 10862 | TYLER PIPE INDUSTRIES | Dividend paid 7.66% on $7,500.00; Claim# NA; Filed: $7,500.00; Reference:<br>Voided: check issued on 03/22/11 | 7100-000 | | -574.90 | 4,956.78 |
| 04/04/11 | 10946 | Connecticut Stamping & Bending | Dividend paid 7.66% on $2,744.00; Claim# | 7100-000 | | -210.34 | 5,167.12 |

| | | Subtotals : | $0.00 | $1,241.74 |
|---|---|---|---|---|

{} Asset reference(s)

Printed: 11/09/2011 09:57 AM    V.12.57

Exhibit 9

# Form 2

Page: 154

## Cash Receipts And Disbursements Record

| Case Number: | 03-49243-JS | | Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
|---|---|---|---|---|
| Case Name: | BUILDERS PLUMBING & HEATING SUPPLY | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | 9200-******78-66 - Checking Account |
| Taxpayer ID #: | **-***5919 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 11/09/11 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 177; Filed: $2,744.00; Reference:<br>Voided: check issued on 03/22/11 | | | | |
| 04/04/11 | 10952 | Halsey Taylor | Dividend paid  7.66% on $3,955.13; Claim#<br>187; Filed: $3,955.13; Reference:<br>Voided: check issued on 03/22/11 | 7100-000 | | -303.18 | 5,470.30 |
| 04/04/11 | 10964 | Sunroc Company | Dividend paid  7.66% on $938.74; Claim# 206;<br>Filed: $938.74; Reference:<br>Voided: check issued on 03/22/11 | 7100-000 | | -71.96 | 5,542.26 |
| 04/04/11 | 11086 | Aqua Control, Inc. | Dividend paid  7.66% on $95,656.90; Claim#<br>478; Filed: $95,656.90; Reference:<br>Voided: check issued on 03/22/11 | 7100-000 | | -7,332.45 | 12,874.71 |
| 04/04/11 | 11277 | Pw Pipe | Dividend paid  7.66% on $55,255.80; Claim#<br>966; Filed: $55,255.80; Reference:<br>Voided: check issued on 03/22/11 | 7100-000 | | -4,235.56 | 17,110.27 |
| 04/05/11 | 10793 | Karla Johnson | Dividend paid 100.00% on $2,100.00; Claim#<br>413P; Filed: $2,100.00; Reference:<br>Voided: check issued on 03/22/11 | 5600-000 | | -2,100.00 | 19,210.27 |
| 04/05/11 | 10799 | Marisa Traficante | Dividend paid 100.00% on $450.00; Claim#<br>911; Filed: $450.00; Reference:<br>Voided: check issued on 03/22/11 | 5600-000 | | -450.00 | 19,660.27 |
| 04/05/11 | 10836 | HUMANA, INC. | Dividend paid  7.66% on $3,240.00; Claim#<br>NA; Filed: $3,240.00; Reference:<br>Voided: check issued on 03/22/11 | 7100-000 | | -248.36 | 19,908.63 |
| 04/05/11 | 10839 | JACUZZI | Dividend paid  7.66% on $38,050.00; Claim#<br>NA; Filed: $38,050.00; Reference:<br>Voided: check issued on 03/22/11 | 7100-000 | | -2,916.67 | 22,825.30 |
| 04/05/11 | 10856 | PORTER CABLE CORP | Dividend paid  7.66% on $1,469.34; Claim#<br>NA; Filed: $1,469.34; Reference:<br>Voided: check issued on 03/22/11 | 7100-000 | | -112.63 | 22,937.93 |
| 04/05/11 | 10857 | PRAXIS INDUSTRIES | Dividend paid  7.66% on $16,000.00; Claim#<br>NA; Filed: $16,000.00; Reference:<br>Voided: check issued on 03/22/11 | 7100-000 | | -1,226.46 | 24,164.39 |
| 04/05/11 | 10869 | CARSON INDUSTIRES | Dividend paid  7.66% on $8,425.14; Claim#<br>NA; Filed: $8,425.14; Reference:<br>Voided: check issued on 03/22/11 | 7100-000 | | -645.82 | 24,810.21 |
| 04/05/11 | 10882 | White-rodgers Division, Emerson<br>Electric | Dividend paid  7.66% on $9,604.34; Claim# 41;<br>Filed: $9,604.34; Reference:<br>Voided: check issued on 03/22/11 | 7100-000 | | -736.21 | 25,546.42 |
| 04/05/11 | 10917 | Air Comfort Products | Dividend paid  7.66% on $4,776.33; Claim# | 7100-000 | | -366.12 | 25,912.54 |

| | | Subtotals : | $0.00 | $-20,745.42 |
|---|---|---|---|---|

Exhibit 9

# Form 2

Page: 155

## Cash Receipts And Disbursements Record

| Case Number: | 03-49243-JS | | Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
|---|---|---|---|---|
| Case Name: | BUILDERS PLUMBING & HEATING SUPPLY | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | 9200-******78-66 - Checking Account |
| Taxpayer ID #: | **-***5919 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 11/09/11 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 117; Filed: $4,776.33; Reference:<br>Voided: check issued on 03/22/11 | | | | |
| 04/05/11 | 10921 | Glentronics, Inc. | Dividend paid   7.66% on $31,267.00; Claim#<br>129; Filed: $31,267.00; Reference:<br>Voided: check issued on 03/22/11 | 7100-000 | | -2,396.73 | 28,309.27 |
| 04/05/11 | 10922 | American Granby Inc | Dividend paid   7.66% on $1,286.00; Claim#<br>136; Filed: $1,286.00; Reference:<br>Voided: check issued on 03/22/11 | 7100-000 | | -98.58 | 28,407.85 |
| 04/05/11 | 10953 | Wash Around The Clock | Dividend paid   7.66% on $1,411.00; Claim#<br>188; Filed: $1,411.00; Reference:<br>Voided: check issued on 03/22/11 | 7100-000 | | -108.16 | 28,516.01 |
| 04/05/11 | 10975 | Bermad Valve Co | Dividend paid   7.66% on $871.00; Claim# 233;<br>Filed: $871.00; Reference:<br>Voided: check issued on 03/22/11 | 7100-000 | | -66.77 | 28,582.78 |
| 04/05/11 | 10993 | T Matera & Associates | Dividend paid   7.66% on $24,174.54; Claim#<br>272; Filed: $24,174.54; Reference:<br>Voided: check issued on 03/22/11 | 7100-000 | | -1,853.07 | 30,435.85 |
| 04/05/11 | 11004 | Excelsior Mfg & Supply Corp | Dividend paid   7.66% on $2,452.60; Claim#<br>299; Filed: $2,452.60; Reference:<br>Voided: check issued on 03/22/11 | 7100-000 | | -188.00 | 30,623.85 |
| 04/05/11 | 11032 | Printex Designs Inc. | Dividend paid   7.66% on $26,071.00; Claim#<br>360; Filed: $26,071.00; Reference:<br>Voided: check issued on 03/22/11 | 7100-000 | | -1,998.44 | 32,622.29 |
| 04/05/11 | 11035 | Carry Manufacturing, Inc. | Dividend paid   7.66% on $7,396.42; Claim#<br>366; Filed: $7,396.42; Reference:<br>Voided: check issued on 03/22/11 | 7100-000 | | -566.96 | 33,189.25 |
| 04/05/11 | 11063 | Recall Total Information Mgmt | Dividend paid   7.66% on $1,169.00; Claim#<br>422; Filed: $1,169.00; Reference:<br>Voided: check issued on 03/22/11 | 7100-000 | | -89.61 | 33,278.86 |
| 04/05/11 | 11071 | Vonachen Service & Supply | Dividend paid   7.66% on $3,288.25; Claim#<br>442; Filed: $3,288.25; Reference:<br>Voided: check issued on 03/22/11 | 7100-000 | | -252.06 | 33,530.92 |
| 04/05/11 | 11076 | Central Brass Mfg Co | Dividend paid   7.66% on $102.00; Claim# 450;<br>Filed: $102.00; Reference:<br>Voided: check issued on 03/22/11 | 7100-000 | | -7.82 | 33,538.74 |
| 04/05/11 | 11078 | Stanzi Simms | Dividend paid   7.66% on $6,938.00; Claim#<br>454; Filed: $6,938.00; Reference:<br>Voided: check issued on 03/22/11 | 7100-000 | | -531.82 | 34,070.56 |
| 04/05/11 | 11084 | King Bros Industries | Dividend paid   7.66% on $6,669.00; Claim# | 7100-000 | | -511.20 | 34,581.76 |

| | | | Subtotals : | | $0.00 | $-8,669.22 | |

{} Asset reference(s)

Printed: 11/09/2011 09:57 AM    V.12.57

Exhibit 9

# Form 2

Page: 156

## Cash Receipts And Disbursements Record

Case Number: 03-49243-JS
Case Name: BUILDERS PLUMBING & HEATING SUPPLY

Taxpayer ID #: **-***5919
Period Ending: 11/09/11

Trustee: DAVID GROCHOCINSKI, TRUSTEE (520067)
Bank Name: The Bank of New York Mellon
Account: 9200-******78-66 - Checking Account
Blanket Bond: $5,000,000.00  (per case limit)
Separate Bond: N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/05/11 | 11093 | King Innovation | Dividend paid  7.66% on $27,582.00; Claim#<br>490; Filed: $27,582.00; Reference:<br>Voided: check issued on 03/22/11 | 7100-000 | | -2,114.26 | 36,696.02 |
| 04/05/11 | 11095 | Graff Cash Sales | Dividend paid  7.66% on $10,303.00; Claim#<br>498; Filed: $10,303.00; Reference:<br>Voided: check issued on 03/22/11 | 7100-000 | | -789.76 | 37,485.78 |
| 04/05/11 | 11103 | Tba Inc | Dividend paid  7.66% on $1,877.00; Claim#<br>520; Filed: $1,877.00; Reference:<br>Voided: check issued on 03/22/11 | 7100-000 | | -143.88 | 37,629.66 |
| 04/05/11 | 11113 | Zoeller Co | Dividend paid  7.66% on $252,432.00; Claim#<br>538; Filed: $252,432.00; Reference:<br>Voided: check issued on 03/22/11 | 7100-000 | | -19,349.83 | 56,979.49 |
| 04/05/11 | 11115 | Tba Inc | Dividend paid  7.66% on $271.00; Claim# 541;<br>Filed: $271.00; Reference:<br>Voided: check issued on 03/22/11 | 7100-000 | | -20.77 | 57,000.26 |
| 04/05/11 | 11139 | Dynamic Systems Resources Inc | Dividend paid  7.66% on $7,335.00; Claim#<br>600; Filed: $7,335.00; Reference:<br>Voided: check issued on 03/22/11 | 7100-000 | | -562.25 | 57,562.51 |
| 04/05/11 | 11141 | Cabling Concepts | Dividend paid  7.66% on $2,651.00; Claim#<br>602; Filed: $2,651.00; Reference:<br>Voided: check issued on 03/22/11 | 7100-000 | | -203.21 | 57,765.72 |
| 04/05/11 | 11147 | Data Exchange | Dividend paid  7.66% on $177,529.00; Claim#<br>621; Filed: $219,329.00; Reference:<br>Voided: check issued on 03/22/11 | 7100-000 | | -13,608.24 | 71,373.96 |
| 04/05/11 | 11149 | Rainmaster Irrigation | Dividend paid  7.66% on $7,462.00; Claim#<br>623; Filed: $7,462.00; Reference:<br>Voided: check issued on 03/22/11 | 7100-000 | | -571.99 | 71,945.95 |
| 04/05/11 | 11182 | Transolid Inc | Dividend paid  7.66% on $260.66; Claim# 718;<br>Filed: $260.66; Reference:<br>Voided: check issued on 03/22/11 | 7100-000 | | -19.98 | 71,965.93 |
| 04/05/11 | 11184 | Dahlgren & Johnson Inc | Dividend paid  7.66% on $115.59; Claim# 734;<br>Filed: $115.59; Reference:<br>Voided: check issued on 03/22/11 | 7100-000 | | -8.86 | 71,974.79 |
| 04/05/11 | 11190 | Jim Surmanek | Dividend paid  7.66% on $126.66; Claim# 744;<br>Filed: $126.66; Reference:<br>Voided: check issued on 03/22/11 | 7100-000 | | -9.71 | 71,984.50 |
| 04/05/11 | 11207 | Canon Financial Services Inc | Dividend paid  7.66% on $22,529.66; Claim# | 7100-000 | | -1,726.98 | 73,711.48 |

Subtotals : $0.00 $-39,129.72

{} Asset reference(s)

Printed: 11/09/2011 09:57 AM   V.12.57

Exhibit 9

# Form 2

Page: 157

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 03-49243-JS | |
| Case Name: | BUILDERS PLUMBING & HEATING SUPPLY | |
| | | |
| Taxpayer ID #: | **-***5919 | |
| Period Ending: | 11/09/11 | |

| | |
|---|---|
| Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******78-66 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 773; Filed: $22,529.66; Reference:<br>Voided: check issued on 03/22/11 | | | | |
| 04/05/11 | 11247 | Curnayn Sales | Dividend paid  7.66% on $3,026.96; Claim#<br>868; Filed: $3,026.96; Reference:<br>Voided: check issued on 03/22/11 | 7100-000 | | -232.03 | 73,943.51 |
| 04/05/11 | 11249 | Alpine Softener Corp | Dividend paid  7.66% on $204.67; Claim# 877;<br>Filed: $204.67; Reference:<br>Voided: check issued on 03/22/11 | 7100-000 | | -15.69 | 73,959.20 |
| 04/05/11 | 11252 | Main Beam Construction | Dividend paid  7.66% on $325.44; Claim# 897;<br>Filed: $325.44; Reference:<br>Voided: check issued on 03/22/11 | 7100-000 | | -24.95 | 73,984.15 |
| 04/05/11 | 11253 | Blazing Products | Dividend paid  7.66% on $3,420.37; Claim#<br>899; Filed: $3,420.37; Reference:<br>Voided: check issued on 03/22/11 | 7100-000 | | -262.18 | 74,246.33 |
| 04/05/11 | 11254 | Hot Water Products, Llc. | Dividend paid  7.66% on $11,882.63; Claim#<br>912; Filed: $11,882.63; Reference:<br>Voided: check issued on 03/22/11 | 7100-000 | | -910.85 | 75,157.18 |
| 04/05/11 | 11300 | Consolidated Plumbing Ind | Dividend paid  7.66% on $12,410.84; Claim#<br>1022; Filed: $12,410.84; Reference:<br>Voided: check issued on 03/22/11 | 7100-000 | | -951.34 | 76,108.52 |
| 04/05/11 | 11328 | National Diversified Sales | Dividend paid  7.66% on $22,854.62; Claim#<br>1089; Filed: $22,854.62; Reference:<br>Voided: check issued on 03/22/11 | 7100-000 | | -1,751.89 | 77,860.41 |
| 04/06/11 | 10821 | BARAK BUSINESS SERVICES | Dividend paid  7.66% on $2,000.00; Claim#<br>NA; Filed: $2,000.00; Reference:<br>Voided: check issued on 03/22/11 | 7100-000 | | -153.31 | 78,013.72 |
| 04/06/11 | 10826 | CANFIELD TECHNOLOGIES, INC. | Dividend paid  7.66% on $6,920.00; Claim#<br>NA; Filed: $6,920.00; Reference:<br>Voided: check issued on 03/22/11 | 7100-000 | | -530.44 | 78,544.16 |
| 04/06/11 | 10859 | PRINTEX DESIGNS | Dividend paid  7.66% on $14,437.50; Claim#<br>NA; Filed: $14,437.50; Reference:<br>Voided: check issued on 03/22/11 | 7100-000 | | -1,106.69 | 79,650.85 |
| 04/06/11 | 10876 | Barak | Dividend paid  7.66% on $8,263.00; Claim# 29;<br>Filed: $8,263.00; Reference:<br>Voided: check issued on 03/22/11 | 7100-000 | | -633.39 | 80,284.24 |
| 04/06/11 | 10883 | RIDGE TOOL CO | Dividend paid  7.66% on $10,447.08; Claim#<br>42; Filed: $10,447.08; Reference:<br>Voided: check issued on 03/22/11 | 7100-000 | | -800.81 | 81,085.05 |
| 04/06/11 | 10948 | Jacuzzi Whirlpool Bath | Dividend paid  7.66% on $1,104,406.00; | 7100-000 | | -84,656.72 | 165,741.77 |

| | | |
|---|---|---|
| Subtotals : | $0.00 | $-92,030.29 |

Exhibit 9

# Form 2

Page: 158

## Cash Receipts And Disbursements Record

| Case Number: | 03-49243-JS | Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
|---|---|---|---|
| Case Name: | BUILDERS PLUMBING & HEATING SUPPLY | Bank Name: | The Bank of New York Mellon |
| | | Account: | 9200-******78-66 - Checking Account |
| Taxpayer ID #: | **-***5919 | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 11/09/11 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Claim# 180; Filed: $1,104,406.00; Reference:<br>Voided: check issued on 03/22/11 | | | | |
| 04/06/11 | 11019 | Lane Vent Fast | Dividend paid   7.66% on $2,273.00; Claim#<br>329; Filed: $2,273.00; Reference:<br>Voided: check issued on 03/22/11 | 7100-000 | | -174.23 | 165,916.00 |
| 04/06/11 | 11060 | Karla Johnson | Dividend paid   7.66% on $2,756.41; Claim#<br>413U; Filed: $2,756.41; Reference:<br>Voided: check issued on 03/22/11 | 7100-000 | | -211.29 | 166,127.29 |
| 04/06/11 | 11094 | In-sink-erator | Dividend paid   7.66% on $193,805.98; Claim#<br>496; Filed: $193,805.98; Reference:<br>Voided: check issued on 03/22/11 | 7100-000 | | -14,855.93 | 180,983.22 |
| 04/06/11 | 11189 | C P I Marketing | Dividend paid   7.66% on $550.00; Claim# 743;<br>Filed: $550.00; Reference:<br>Voided: check issued on 03/22/11 | 7100-000 | | -42.16 | 181,025.38 |
| 04/06/11 | 11231 | Jacuzzi Whirlpool Bath | Dividend paid   7.66% on $101,760.35; Claim#<br>811; Filed: $101,760.35; Reference:<br>Voided: check issued on 03/22/11 | 7100-000 | | -7,800.30 | 188,825.68 |
| 04/07/11 | 10847 | LASCO FITTINGS, INC. | Dividend paid   7.66% on $30,616.00; Claim#<br>NA; Filed: $30,616.00; Reference:<br>Voided: check issued on 03/22/11 | 7100-000 | | -2,346.83 | 191,172.51 |
| 04/07/11 | 10930 | Shubee Inc | Dividend paid   7.66% on $1,440.00; Claim#<br>152; Filed: $1,440.00; Reference:<br>Voided: check issued on 03/22/11 | 7100-000 | | -110.38 | 191,282.89 |
| 04/07/11 | 10969 | Chicago Messenger Service | Dividend paid   7.66% on $5,338.36; Claim#<br>223; Filed: $5,338.36; Reference:<br>Voided: check issued on 03/22/11 | 7100-000 | | -409.20 | 191,692.09 |
| 04/07/11 | 11007 | Accor Technology | Dividend paid   7.66% on $2,468.91; Claim#<br>304; Filed: $2,468.91; Reference:<br>Voided: check issued on 03/22/11 | 7100-000 | | -189.25 | 191,881.34 |
| 04/07/11 | 11050 | Gerber Plumbing Fixtures Inc | Dividend paid   7.66% on $302,198.00; Claim#<br>394; Filed: $302,198.00; Reference:<br>Voided: check issued on 03/22/11 | 7100-000 | | -23,164.57 | 215,045.91 |
| 04/07/11 | 11052 | Kessler Sunbelt Distribution | Dividend paid   7.66% on $10,673.04; Claim#<br>400; Filed: $10,673.04; Reference:<br>Voided: check issued on 03/22/11 | 7100-000 | | -818.13 | 215,864.04 |
| 04/07/11 | 11061 | Lippert Corp | Dividend paid   7.66% on $31,660.45; Claim#<br>415; Filed: $31,660.45; Reference:<br>Voided: check issued on 03/22/11 | 7100-000 | | -2,426.89 | 218,290.93 |
| 04/07/11 | 11165 | Chicago Faucet Company | Dividend paid   7.66% on $77,649.00; Claim# | 7100-000 | | -5,952.08 | 224,243.01 |

| | | | | Subtotals : | $0.00 | $-58,501.24 | |

{} Asset reference(s)                                                                                                  Printed: 11/09/2011 09:57 AM    V.12.57

Exhibit 9

# Form 2

Page: 159

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 03-49243-JS |
| Case Name: | BUILDERS PLUMBING & HEATING SUPPLY |
| Taxpayer ID #: | **-***5919 |
| Period Ending: | 11/09/11 |

| | |
|---|---|
| Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******78-66 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 652; Filed: $77,649.00; Reference:<br>Voided: check issued on 03/22/11 | | | | |
| 04/07/11 | 11171 | Swan Corp | Dividend paid   7.66% on $57,792.96; Claim#<br>674; Filed: $57,792.96; Reference:<br>Voided: check issued on 03/22/11 | 7100-000 | | -4,430.04 | 228,673.05 |
| 04/07/11 | 11173 | The Source | Dividend paid   7.66% on $2,011.56; Claim#<br>676; Filed: $2,011.56; Reference:<br>Voided: check issued on 03/22/11 | 7100-000 | | -154.19 | 228,827.24 |
| 04/07/11 | 11246 | Chicago Messenger Service | Dividend paid   7.66% on $1,576.14; Claim#<br>867; Filed: $1,576.14; Reference:<br>Voided: check issued on 03/22/11 | 7100-000 | | -120.82 | 228,948.06 |
| 04/11/11 | 10823 | BEMIS MFG CO | Dividend paid   7.66% on $940.00; Claim# NA;<br>Filed: $940.00; Reference:<br>Voided: check issued on 03/22/11 | 7100-000 | | -72.05 | 229,020.11 |
| 04/11/11 | 10830 | CR/PL LTD. PARTNERSHIP | Dividend paid   7.66% on $4,590.00; Claim#<br>NA; Filed: $4,590.00; Reference:<br>Voided: check issued on 03/22/11 | 7100-000 | | -351.84 | 229,371.95 |
| 04/11/11 | 10841 | JOSAM COMPANY | Dividend paid   7.66% on $460.00; Claim# NA;<br>Filed: $460.00; Reference:<br>Voided: check issued on 03/22/11 | 7100-000 | | -35.26 | 229,407.21 |
| 04/11/11 | 10887 | Community Financial Service Center<br>Corp. | Dividend paid   7.66% on $772.00; Claim# 52;<br>Filed: $772.00; Reference:<br>Voided: check issued on 03/22/11 | 7100-000 | | -59.18 | 229,466.39 |
| 04/11/11 | 10902 | S K Culver Co | Dividend paid   7.66% on $1,035.00; Claim# 81;<br>Filed: $1,035.00; Reference:<br>Voided: check issued on 03/22/11 | 7100-000 | | -79.34 | 229,545.73 |
| 04/11/11 | 10970 | Uni-line North America | Dividend paid   7.66% on $733.72; Claim# 224;<br>Filed: $733.72; Reference:<br>Voided: check issued on 03/22/11 | 7100-000 | | -56.24 | 229,601.97 |
| 04/11/11 | 11036 | Seachrome Inc | Dividend paid   7.66% on $358.09; Claim# 372;<br>Filed: $358.09; Reference:<br>Voided: check issued on 03/22/11 | 7100-000 | | -27.45 | 229,629.42 |
| 04/11/11 | 11051 | T G F Enterprises | Dividend paid   7.66% on $726.53; Claim# 398;<br>Filed: $726.53; Reference:<br>Voided: check issued on 03/22/11 | 7100-000 | | -55.69 | 229,685.11 |
| 04/11/11 | 11058 | Marlin Leasing Corp. | Dividend paid   7.66% on $689.00; Claim# 411;<br>Filed: $689.00; Reference:<br>Voided: check issued on 03/22/11 | 7100-000 | | -52.81 | 229,737.92 |
| 04/11/11 | 11079 | C J Smith & Associates Inc | Dividend paid   7.66% on $494.13; Claim# 457; | 7100-000 | | -37.88 | 229,775.80 |

| | | | Subtotals : | | $0.00 | $-5,532.79 | |

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 03-49243-JS |
| Case Name: | BUILDERS PLUMBING & HEATING SUPPLY |
| Taxpayer ID #: | **-***5919 |
| Period Ending: | 11/09/11 |

| | |
|---|---|
| Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******78-66 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Filed: $494.13; Reference: Voided: check issued on 03/22/11 | | | | |
| 04/11/11 | 11111 | American Whirlpool Products | Dividend paid 7.66% on $3,587.00; Claim# 533; Filed: $3,587.00; Reference: Voided: check issued on 03/22/11 | 7100-000 | | -274.96 | 230,050.76 |
| 04/11/11 | 11152 | Snow Jim | Dividend paid 7.66% on $1,013.21; Claim# 629; Filed: $1,013.21; Reference: Voided: check issued on 03/22/11 | 7100-000 | | -77.67 | 230,128.43 |
| 04/11/11 | 11154 | Kranz Inc | Dividend paid 7.66% on $272.90; Claim# 632; Filed: $272.90; Reference: Voided: check issued on 03/22/11 | 7100-000 | | -20.92 | 230,149.35 |
| 04/11/11 | 11159 | Schiff Hardin Llp | Dividend paid 7.66% on $11,552.27; Claim# 646; Filed: $11,552.27; Reference: Voided: check issued on 03/22/11 | 7100-000 | | -885.52 | 231,034.87 |
| 04/11/11 | 11168 | Opella Inc | Dividend paid 7.66% on $15,755.00; Claim# 664; Filed: $15,755.00; Reference: Voided: check issued on 03/22/11 | 7100-000 | | -1,207.68 | 232,242.55 |
| 04/11/11 | 11262 | Bathcraft Inc | Dividend paid 7.66% on $118,601.24; Claim# 934; Filed: $118,601.24; Reference: Voided: check issued on 03/22/11 | 7100-000 | | -9,091.21 | 241,333.76 |
| 04/11/11 | 11284 | Hallen Products Ltd | Dividend paid 7.66% on $216.50; Claim# 973; Filed: $216.50; Reference: Voided: check issued on 03/22/11 | 7100-000 | | -16.60 | 241,350.36 |
| 04/12/11 | 10842 | JUST-IN-TIME PACKAGING | Dividend paid 7.66% on $5,000.00; Claim# NA; Filed: $5,000.00; Reference: Voided: check issued on 03/22/11 | 7100-000 | | -383.27 | 241,733.63 |
| 04/12/11 | 10843 | KESSLER SUNBELT DISTRIBUTION | Dividend paid 7.66% on $35,000.00; Claim# NA; Filed: $35,000.00; Reference: Voided: check issued on 03/22/11 | 7100-000 | | -2,682.88 | 244,416.51 |
| 04/12/11 | 10845 | L.R. NELSON CORP | Dividend paid 7.66% on $4,000.00; Claim# NA; Filed: $4,000.00; Reference: Voided: check issued on 03/22/11 | 7100-000 | | -306.61 | 244,723.12 |
| 04/12/11 | 11089 | A O Smith | Dividend paid 7.66% on $39,426.00; Claim# 484; Filed: $39,426.00; Reference: Voided: check issued on 03/22/11 | 7100-000 | | -3,022.15 | 247,745.27 |
| 04/12/11 | 11108 | Acryline Usa Inc | Dividend paid 7.66% on $3,137.40; Claim# 528; Filed: $3,137.40; Reference: Voided: check issued on 03/22/11 | 7100-000 | | -240.49 | 247,985.76 |
| 04/12/11 | 11114 | Mid America Building Products | Dividend paid 7.66% on $17,311.16; Claim# | 7100-000 | | -1,326.96 | 249,312.72 |

| | | |
|---|---|---|
| Subtotals : | $0.00 | $-19,536.92 |

Exhibit 9

# Form 2

Page: 161

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| Case Number: | 03-49243-JS | | | Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) | |
| Case Name: | BUILDERS PLUMBING & HEATING SUPPLY | | | Bank Name: | The Bank of New York Mellon | |
| | | | | Account: | 9200-******78-66 - Checking Account | |
| Taxpayer ID #: | **-***5919 | | | Blanket Bond: | $5,000,000.00  (per case limit) | |
| Period Ending: | 11/09/11 | | | Separate Bond: | N/A | |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 539; Filed: $17,311.16; Reference: Voided: check issued on 03/22/11 | | | | |
| 04/12/11 | 11146 | Olsonite Corp | Dividend paid  7.66% on $3,180.00; Claim# 620; Filed: $3,180.00; Reference: Voided: check issued on 03/22/11 | 7100-000 | | -243.76 | 249,556.48 |
| 04/12/11 | 11166 | Geberit Manufacturing | Dividend paid  7.66% on $77,649.49; Claim# 655; Filed: $77,649.49; Reference: Voided: check issued on 03/22/11 | 7100-000 | | -5,952.11 | 255,508.59 |
| 04/12/11 | 11169 | L R Nelson Corporation | Dividend paid  7.66% on $36,305.83; Claim# 668; Filed: $36,305.83; Reference: Voided: check issued on 03/22/11 | 7100-000 | | -2,782.97 | 258,291.56 |
| 04/12/11 | 11245 | Verdicon Credit Department | Dividend paid  7.66% on $983.46; Claim# 866; Filed: $983.46; Reference: Voided: check issued on 03/22/11 | 7100-000 | | -75.39 | 258,366.95 |
| 04/12/11 | 11288 | L R Nelson Corporation | Dividend paid  7.66% on $2,891.28; Claim# 986; Filed: $2,891.28; Reference: Voided: check issued on 03/22/11 | 7100-000 | | -221.63 | 258,588.58 |
| 04/12/11 | 11293 | Gorman Co Inc | Dividend paid  7.66% on $668.97; Claim# 997; Filed: $668.97; Reference: Voided: check issued on 03/22/11 | 7100-000 | | -51.28 | 258,639.86 |
| 04/12/11 | 11327 | Oasis Industries, Inc. | Dividend paid  7.66% on $116,353.02; Claim# 1088; Filed: $116,353.02; Reference: Voided: check issued on 03/22/11 | 7100-000 | | -8,918.88 | 267,558.74 |
| 04/13/11 | 10791 | Sara Schmidt | Dividend paid 100.00% on $80.00; Claim# 216; Filed: $80.00; Reference: Voided: check issued on 03/22/11 | 5600-000 | | -80.00 | 267,638.74 |
| 04/14/11 | 11186 | SBC Ameritech | Dividend paid  7.66% on $14,926.84; Claim# 736; Filed: $14,926.84; Reference: Voided: check issued on 03/22/11 | 7100-000 | | -1,144.20 | 268,782.94 |
| 04/18/11 | 10825 | BURNHAM LLC | Dividend paid  7.66% on $7,226.50; Claim# NA; Filed: $7,226.50; Reference: Voided: check issued on 03/22/11 | 7100-000 | | -553.94 | 269,336.88 |
| 04/18/11 | 11020 | Starzberg Group Ltd | Dividend paid  7.66% on $4,127.76; Claim# 330; Filed: $4,127.76; Reference: Voided: check issued on 03/22/11 | 7100-000 | | -316.41 | 269,653.29 |
| 04/18/11 | 11064 | Frederick A Lurie | Dividend paid  7.66% on $1,390.30; Claim# 423; Filed: $1,390.30; Reference: Voided: check issued on 03/22/11 | 7100-000 | | -106.57 | 269,759.86 |
| 04/18/11 | 11118 | Aquatic Industries Llc | Dividend paid  7.66% on $2,401.00; Claim# | 7100-000 | | -184.05 | 269,943.91 |

Subtotals :            $0.00        $-20,631.19

Exhibit 9

# Form 2

Page: 162

## Cash Receipts And Disbursements Record

| Case Number: | 03-49243-JS | | Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Case Name: | BUILDERS PLUMBING & HEATING SUPPLY | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | 9200-******78-66 - Checking Account |
| Taxpayer ID #: | **-***5919 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 11/09/11 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 548; Filed: $2,401.00; Reference:<br>Voided: check issued on 03/22/11 | | | | |
| 04/19/11 | 11281 | Ransom Industries, Lp | Dividend paid  7.66% on $5,125.44; Claim#<br>970; Filed: $5,125.44; Reference:<br>Voided: check issued on 03/22/11 | 7100-000 | | -392.88 | 270,336.79 |
| 04/25/11 | 10833 | FREEDOM PLASTICS, LLC | Dividend paid  7.66% on $15,810.00; Claim#<br>NA; Filed: $15,810.00; Reference:<br>Voided: check issued on 03/22/11 | 7100-000 | | -1,211.89 | 271,548.68 |
| 04/25/11 | 10988 | Bell Fuels Inc | Dividend paid  7.66% on $9,227.01; Claim#<br>261; Filed: $9,227.01; Reference:<br>Voided: check issued on 03/22/11 | 7100-000 | | -707.28 | 272,255.96 |
| 04/25/11 | 11220 | Verizon Wireless Great Lakes | Dividend paid  7.66% on $208.04; Claim# 794;<br>Filed: $208.04; Reference:<br>Voided: check issued on 03/22/11 | 7100-000 | | -15.95 | 272,271.91 |
| 06/22/11 | 10789 | Michael Bohm | Dividend paid 100.00% on $55.00; Claim# 103;<br>Filed: $55.00; Reference:<br>Stopped: check issued on 03/22/11 | 5600-000 | | -55.00 | 272,326.91 |
| 06/22/11 | 10805 | National City Bank | Dividend paid 100.00% on $3,717.84; Claim#<br>682; Filed: $558,769.70; Reference:<br>Stopped: check issued on 03/22/11 | 7400-000 | | -3,717.84 | 276,044.75 |
| 06/22/11 | 10807 | Associated Bank Chicago | Dividend paid 100.00% on $7,445.49; Claim#<br>690; Filed: $1,119,013.72; Reference:<br>Stopped: check issued on 03/22/11 | 7400-000 | | -7,445.49 | 283,490.24 |
| 06/22/11 | 10831 | DANKA OFFICE IMAGING | Dividend paid  7.66% on $3,700.00; Claim#<br>NA; Filed: $3,700.00; Reference:<br>Stopped: check issued on 03/22/11 | 7100-000 | | -283.62 | 283,773.86 |
| 06/22/11 | 10851 | OATEY SUPPLY CHAIN<br>SERVICES, INC. | Dividend paid  7.66% on $33,150.00; Claim#<br>NA; Filed: $33,150.00; Reference:<br>Stopped: check issued on 03/22/11 | 7100-000 | | -2,541.07 | 286,314.93 |
| 06/22/11 | 10896 | American Wall Tie Co | Dividend paid  7.66% on $6,307.61; Claim# 68;<br>Filed: $6,307.61; Reference:<br>Stopped: check issued on 03/22/11 | 7100-000 | | -483.50 | 286,798.43 |
| 06/22/11 | 10903 | Dekorra Products | Dividend paid  7.66% on $343.00; Claim# 83;<br>Filed: $343.00; Reference:<br>Stopped: check issued on 03/22/11 | 7100-000 | | -26.29 | 286,824.72 |
| 06/22/11 | 10913 | Partsco | Dividend paid  7.66% on $453.00; Claim# 110;<br>Filed: $453.00; Reference:<br>Stopped: check issued on 03/22/11 | 7100-000 | | -34.72 | 286,859.44 |
| 06/22/11 | 10949 | G T B Trucking, Inc | Dividend paid  7.66% on $400.00; Claim# 181; | 7100-000 | | -30.66 | 286,890.10 |

| | | Subtotals : | $0.00 | $-16,946.19 |
|---|---|---|---|---|

{} Asset reference(s)

Printed: 11/09/2011 09:57 AM    V.12.57

Exhibit 9

# Form 2

Page: 163

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 03-49243-JS |
| Case Name: | BUILDERS PLUMBING & HEATING SUPPLY |
| Taxpayer ID #: | **-***5919 |
| Period Ending: | 11/09/11 |

| | |
|---|---|
| Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******78-66 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Filed: $400.00; Reference:<br>Stopped: check issued on 03/22/11 | | | | |
| 06/22/11 | 10971 | Michael Wagner & Sons Inc | Dividend paid  7.66% on $520.88; Claim# 225;<br>Filed: $520.88; Reference:<br>Stopped: check issued on 03/22/11 | 7100-000 | | -39.93 | 286,930.03 |
| 06/22/11 | 10979 | Ideal Plumbing Inc | Dividend paid  7.66% on $152.00; Claim# 245;<br>Filed: $152.00; Reference:<br>Stopped: check issued on 03/22/11 | 7100-000 | | -11.65 | 286,941.68 |
| 06/22/11 | 10989 | John J Moroney & Co | Dividend paid  7.66% on $290.58; Claim# 262;<br>Filed: $290.58; Reference:<br>Stopped: check issued on 03/22/11 | 7100-000 | | -22.27 | 286,963.95 |
| 06/22/11 | 11000 | Black & Decker | Dividend paid  7.66% on $67.04; Claim# 293;<br>Filed: $67.04; Reference:<br>Stopped: check issued on 03/22/11 | 7100-000 | | -5.14 | 286,969.09 |
| 06/22/11 | 11001 | Wheatland Tube Co | Dividend paid  7.66% on $29,473.48; Claim#<br>294; Filed: $29,473.48; Reference:<br>Stopped: check issued on 03/22/11 | 7100-000 | | -2,259.25 | 289,228.34 |
| 06/22/11 | 11015 | Studio 24 Builders | Dividend paid  7.66% on $163.80; Claim# 325;<br>Filed: $163.80; Reference:<br>Stopped: check issued on 03/22/11 | 7100-000 | | -12.56 | 289,240.90 |
| 06/22/11 | 11038 | Gold Coast Freightways Inc | Dividend paid  7.66% on $114.40; Claim# 374;<br>Filed: $114.40; Reference:<br>Stopped: check issued on 03/22/11 | 7100-000 | | -8.77 | 289,249.67 |
| 06/22/11 | 11040 | Dave Oconnor | Dividend paid  7.66% on $118,683.00; Claim#<br>376; Filed: $118,683.00; Reference:<br>Stopped: check issued on 03/22/11 | 7100-000 | | -9,097.48 | 298,347.15 |
| 06/22/11 | 11041 | J M Manufacturing Co Inc | Dividend paid  7.66% on $49,034.88; Claim#<br>377; Filed: $49,034.88; Reference:<br>Stopped: check issued on 03/22/11 | 7100-000 | | -3,758.70 | 302,105.85 |
| 06/22/11 | 11042 | Big Foot Manufacturing Co | Dividend paid  7.66% on $472.56; Claim# 379;<br>Filed: $472.56; Reference:<br>Stopped: check issued on 03/22/11 | 7100-000 | | -36.22 | 302,142.07 |
| 06/22/11 | 11043 | Tienstra Plumbing | Dividend paid  7.66% on $914.42; Claim# 381;<br>Filed: $914.42; Reference:<br>Stopped: check issued on 03/22/11 | 7100-000 | | -70.09 | 302,212.16 |
| 06/22/11 | 11049 | Braxton Harris Co. | Dividend paid  7.66% on $1,141.94; Claim#<br>393; Filed: $1,141.94; Reference:<br>Stopped: check issued on 03/22/11 | 7100-000 | | -87.53 | 302,299.69 |
| 06/22/11 | 11057 | Fluidmaster, Inc. | Dividend paid  7.66% on $13,577.00; Claim# | 7100-000 | | -1,040.73 | 303,340.42 |

| | | | Subtotals : | | $0.00 | $-16,450.32 | |

Exhibit 9

# Form 2

Page: 164

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 03-49243-JS | **Trustee:** DAVID GROCHOCINSKI, TRUSTEE (520067) |
| **Case Name:** BUILDERS PLUMBING & HEATING SUPPLY | **Bank Name:** The Bank of New York Mellon |
| | **Account:** 9200-*****78-66 - Checking Account |
| **Taxpayer ID #:** **-***5919 | **Blanket Bond:** $5,000,000.00 (per case limit) |
| **Period Ending:** 11/09/11 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 409; Filed: $13,577.00; Reference:<br>Stopped: check issued on 03/22/11 | | | | |
| 06/22/11 | 11059 | Usf Holland Inc. | Dividend paid 7.66% on $3,584.00; Claim#<br>412; Filed: $3,584.00; Reference:<br>Stopped: check issued on 03/22/11 | 7100-000 | | -274.73 | 303,615.15 |
| 06/22/11 | 11091 | Village Of Addison | Dividend paid 7.66% on $1,034.83; Claim#<br>487; Filed: $1,034.83; Reference:<br>Stopped: check issued on 03/22/11 | 7100-000 | | -79.32 | 303,694.47 |
| 06/22/11 | 11156 | Dwyer Instruments Inc | Dividend paid 7.66% on $216.31; Claim# 636;<br>Filed: $216.31; Reference:<br>Stopped: check issued on 03/22/11 | 7100-000 | | -16.58 | 303,711.05 |
| 06/22/11 | 11175 | Speed Scan | Dividend paid 7.66% on $8,988.00; Claim#<br>703; Filed: $8,988.00; Reference:<br>Stopped: check issued on 03/22/11 | 7100-000 | | -688.96 | 304,400.01 |
| 06/22/11 | 11177 | William Renner | Dividend paid 7.66% on $225.00; Claim# 706;<br>Filed: $225.00; Reference:<br>Stopped: check issued on 03/22/11 | 7100-000 | | -17.25 | 304,417.26 |
| 06/22/11 | 11194 | Porter Cable Corp | Dividend paid 7.66% on $11,264.37; Claim#<br>755; Filed: $11,264.37; Reference:<br>Stopped: check issued on 03/22/11 | 7100-000 | | -863.45 | 305,280.71 |
| 06/22/11 | 11243 | Fitzgerald Equipment Co | Dividend paid 7.66% on $367.60; Claim# 853;<br>Filed: $367.60; Reference:<br>Stopped: check issued on 03/22/11 | 7100-000 | | -28.18 | 305,308.89 |
| 06/22/11 | 11268 | Surface Specialists | Dividend paid 7.66% on $183.93; Claim# 948;<br>Filed: $183.93; Reference:<br>Stopped: check issued on 03/22/11 | 7100-000 | | -14.10 | 305,322.99 |
| 06/22/11 | 11274 | Geri Melyon | Dividend paid 7.66% on $250.00; Claim# 962;<br>Filed: $250.00; Reference:<br>Stopped: check issued on 03/22/11 | 7100-000 | | -19.16 | 305,342.15 |
| 06/22/11 | 11282 | Ferguson Enterprises | Dividend paid 7.66% on $2,037.64; Claim#<br>971; Filed: $2,037.64; Reference:<br>Stopped: check issued on 03/22/11 | 7100-000 | | -156.19 | 305,498.34 |
| 06/22/11 | 11316 | Citgo Petroleum Corp | Dividend paid 7.66% on $293.58; Claim#<br>1061; Filed: $293.58; Reference:<br>Stopped: check issued on 03/22/11 | 7100-000 | | -22.50 | 305,520.84 |
| 06/29/11 | 11346 | JACUZZI | replacement of check #10839 | 7100-000 | | 2,916.67 | 302,604.17 |
| 06/29/11 | 11347 | Jacuzzi Whirlpool Bath | replacement of ck#10948 | 7100-000 | | 84,656.72 | 217,947.45 |
| 06/29/11 | 11348 | Jacuzzi Whirlpool Bath | replacement of ck#11231 | 7100-000 | | 7,800.30 | 210,147.15 |
| 07/06/11 | 11349 | Partsco | replacement of check #10913 | 7100-000 | | 34.72 | 210,112.43 |

| | | | | Subtotals : | $0.00 | $93,227.99 | |

{} Asset reference(s)

Printed: 11/09/2011 09:57 AM V.12.57

Exhibit 9

# Form 2

Page: 165

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 03-49243-JS |
| **Case Name:** | BUILDERS PLUMBING & HEATING SUPPLY |
| **Taxpayer ID #:** | **-***5919 |
| **Period Ending:** | 11/09/11 |

| | |
|---|---|
| **Trustee:** | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-******78-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/06/11 | 11350 | Bank One, N.a.; kna JP Morgan Chase Bank NA | replacement of check #10806 | 7400-000 | | 25,220.51 | 184,891.92 |
| 09/12/11 | 11351 | Dave Oconnor | REPLACEMENT OF CK#10463 | 7100-000 | | 9,099.39 | 175,792.53 |
| 10/05/11 | | Bank One, N.a. | REFUND OF OVERPAYMENT ON CLAIM | 7400-000 | | -25,220.51 | 201,013.04 |
| 10/06/11 | | Dave Oconnor | REFUND OF OVERPAYMENT TO CLAIM#376 | 7100-000 | | -1.91 | 201,014.95 |
| 10/11/11 | 11352 | CLERK, U.S. BANKRUPTCY COURT | PAYMENT OF UNCLAIMED FUNDS TO CLERK | | | 201,014.95 | 0.00 |
| | | | 55.00 | 5600-001 | | | 0.00 |
| | | | 80.00 | 5600-001 | | | 0.00 |
| | | | 2,100.00 | 5600-001 | | | 0.00 |
| | | | 450.00 | 5600-001 | | | 0.00 |
| | | | 3,717.84 | 7400-001 | | | 0.00 |
| | | | 7,445.49 | 7400-001 | | | 0.00 |
| | | | 153.31 | 7100-001 | | | 0.00 |
| | | | 72.05 | 7100-001 | | | 0.00 |
| | | | 553.94 | 7100-001 | | | 0.00 |
| | | | 530.44 | 7100-001 | | | 0.00 |
| | | | 383.27 | 7100-001 | | | 0.00 |
| | | | 351.84 | 7100-001 | | | 0.00 |
| | | | 283.62 | 7100-001 | | | 0.00 |
| | | | 1,211.89 | 7100-001 | | | 0.00 |
| | | | 245.29 | 7100-001 | | | 0.00 |
| | | | 248.36 | 7100-001 | | | 0.00 |
| | | | 35.26 | 7100-001 | | | 0.00 |
| | | | 383.27 | 7100-001 | | | 0.00 |
| | | | 2,682.88 | 7100-001 | | | 0.00 |
| | | | 306.61 | 7100-001 | | | 0.00 |
| | | | 2,346.83 | 7100-001 | | | 0.00 |
| | | | 725.14 | 7100-001 | | | 0.00 |
| | | | 2,541.07 | 7100-001 | | | 0.00 |
| | | | 112.63 | 7100-001 | | | 0.00 |
| | | | 1,226.46 | 7100-001 | | | 0.00 |
| | | | 1,106.69 | 7100-001 | | | 0.00 |
| | | | 574.90 | 7100-001 | | | 0.00 |
| | | | 645.82 | 7100-001 | | | 0.00 |
| | | | 633.39 | 7100-001 | | | 0.00 |
| | | | 736.21 | 7100-001 | | | 0.00 |

Subtotals :                  $0.00        $210,112.43

{} Asset reference(s)                                      Printed: 11/09/2011 09:57 AM    V.12.57

Exhibit 9

# Form 2

Page: 166

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 03-49243-JS |
| **Case Name:** | BUILDERS PLUMBING & HEATING SUPPLY |
| **Taxpayer ID #:** | **-***5919 |
| **Period Ending:** | 11/09/11 |

| | |
|---|---|
| **Trustee:** | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-******78-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 800.81 | 7100-001 | | | 0.00 |
| | | | 59.18 | 7100-001 | | | 0.00 |
| | | | 483.50 | 7100-001 | | | 0.00 |
| | | | 79.34 | 7100-001 | | | 0.00 |
| | | | 26.29 | 7100-001 | | | 0.00 |
| | | | 366.12 | 7100-001 | | | 0.00 |
| | | | 2,396.73 | 7100-001 | | | 0.00 |
| | | | 98.58 | 7100-001 | | | 0.00 |
| | | | 110.38 | 7100-001 | | | 0.00 |
| | | | 1,070.16 | 7100-001 | | | 0.00 |
| | | | 210.34 | 7100-001 | | | 0.00 |
| | | | 30.66 | 7100-001 | | | 0.00 |
| | | | 303.18 | 7100-001 | | | 0.00 |
| | | | 108.16 | 7100-001 | | | 0.00 |
| | | | 71.96 | 7100-001 | | | 0.00 |
| | | | 409.20 | 7100-001 | | | 0.00 |
| | | | 56.24 | 7100-001 | | | 0.00 |
| | | | 39.93 | 7100-001 | | | 0.00 |
| | | | 66.77 | 7100-001 | | | 0.00 |
| | | | 11.65 | 7100-001 | | | 0.00 |
| | | | 707.28 | 7100-001 | | | 0.00 |
| | | | 22.27 | 7100-001 | | | 0.00 |
| | | | 11.75 | 7100-001 | | | 0.00 |
| | | | 1,853.07 | 7100-001 | | | 0.00 |
| | | | 126.60 | 7100-001 | | | 0.00 |
| | | | 5.14 | 7100-001 | | | 0.00 |
| | | | 2,259.25 | 7100-001 | | | 0.00 |
| | | | 103.16 | 7100-001 | | | 0.00 |
| | | | 188.00 | 7100-001 | | | 0.00 |
| | | | 189.25 | 7100-001 | | | 0.00 |
| | | | 12.56 | 7100-001 | | | 0.00 |
| | | | 174.23 | 7100-001 | | | 0.00 |
| | | | 316.41 | 7100-001 | | | 0.00 |
| | | | 1,998.44 | 7100-001 | | | 0.00 |
| | | | 566.96 | 7100-001 | | | 0.00 |
| | | | 27.45 | 7100-001 | | | 0.00 |
| | | | 8.77 | 7100-001 | | | 0.00 |
| | | | Subtotals : | | $0.00 | $0.00 | |

Exhibit 9

# Form 2

Page: 167

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 03-49243-JS | **Trustee:** DAVID GROCHOCINSKI, TRUSTEE (520067) |
| **Case Name:** BUILDERS PLUMBING & HEATING SUPPLY | **Bank Name:** The Bank of New York Mellon |
| | **Account:** 9200-******78-66 - Checking Account |
| **Taxpayer ID #:** **-***5919 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 11/09/11 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 3,758.70 | 7100-001 | | | 0.00 |
| | | | 36.22 | 7100-001 | | | 0.00 |
| | | | 70.09 | 7100-001 | | | 0.00 |
| | | | 87.53 | 7100-001 | | | 0.00 |
| | | | 23,164.57 | 7100-001 | | | 0.00 |
| | | | 55.69 | 7100-001 | | | 0.00 |
| | | | 818.13 | 7100-001 | | | 0.00 |
| | | | 1,040.73 | 7100-001 | | | 0.00 |
| | | | 52.81 | 7100-001 | | | 0.00 |
| | | | 274.73 | 7100-001 | | | 0.00 |
| | | | 211.29 | 5600-001 | | | 0.00 |
| | | | 2,426.89 | 7100-001 | | | 0.00 |
| | | | 89.61 | 7100-001 | | | 0.00 |
| | | | 106.57 | 7100-001 | | | 0.00 |
| | | | 252.06 | 7100-001 | | | 0.00 |
| | | | 7.82 | 7100-001 | | | 0.00 |
| | | | 531.82 | 7100-001 | | | 0.00 |
| | | | 37.88 | 7100-001 | | | 0.00 |
| | | | 511.20 | 7100-001 | | | 0.00 |
| | | | 7,332.45 | 7100-001 | | | 0.00 |
| | | | 3,022.15 | 7100-001 | | | 0.00 |
| | | | 79.32 | 7100-001 | | | 0.00 |
| | | | 2,114.26 | 7100-001 | | | 0.00 |
| | | | 14,855.93 | 7100-001 | | | 0.00 |
| | | | 789.76 | 7100-001 | | | 0.00 |
| | | | 143.88 | 7100-001 | | | 0.00 |
| | | | 240.49 | 7100-001 | | | 0.00 |
| | | | 274.96 | 7100-001 | | | 0.00 |
| | | | 19,349.83 | 7100-001 | | | 0.00 |
| | | | 1,326.96 | 7100-001 | | | 0.00 |
| | | | 20.77 | 7100-001 | | | 0.00 |
| | | | 184.05 | 7100-001 | | | 0.00 |
| | | | 562.25 | 7100-001 | | | 0.00 |
| | | | 203.21 | 7100-001 | | | 0.00 |
| | | | 243.76 | 7100-001 | | | 0.00 |
| | | | 13,608.24 | 7100-001 | | | 0.00 |
| | | | 571.99 | 7100-001 | | | 0.00 |
| | | | Subtotals : | | $0.00 | $0.00 | |

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| Case Number: | 03-49243-JS | | Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Case Name: | BUILDERS PLUMBING & HEATING SUPPLY | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | 9200-******78-66 - Checking Account |
| Taxpayer ID #: | **-***5919 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 11/09/11 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 77.67 | 7100-001 | | | 0.00 |
| | | | 20.92 | 7100-000 | | | 0.00 |
| | | | 885.52 | 7100-001 | | | 0.00 |
| | | | 5,952.08 | 7100-001 | | | 0.00 |
| | | | 5,952.11 | 7100-001 | | | 0.00 |
| | | | 1,207.68 | 7100-001 | | | 0.00 |
| | | | 2,782.97 | 7100-001 | | | 0.00 |
| | | | 4,430.04 | 7100-001 | | | 0.00 |
| | | | 154.19 | 7100-001 | | | 0.00 |
| | | | 688.96 | 7100-001 | | | 0.00 |
| | | | 17.25 | 7100-001 | | | 0.00 |
| | | | 19.98 | 7100-001 | | | 0.00 |
| | | | 8.86 | 7100-001 | | | 0.00 |
| | | | 1,144.20 | 7100-001 | | | 0.00 |
| | | | 42.16 | 7100-001 | | | 0.00 |
| | | | 9.71 | 7100-001 | | | 0.00 |
| | | | 863.45 | 7100-001 | | | 0.00 |
| | | | 1,726.98 | 7100-001 | | | 0.00 |
| | | | 15.95 | 7100-001 | | | 0.00 |
| | | | 28.18 | 7100-001 | | | 0.00 |
| | | | 75.39 | 7100-001 | | | 0.00 |
| | | | 120.82 | 7100-001 | | | 0.00 |
| | | | 232.03 | 7100-001 | | | 0.00 |
| | | | 15.69 | 7100-001 | | | 0.00 |
| | | | 24.95 | 7100-001 | | | 0.00 |
| | | | 262.18 | 7100-001 | | | 0.00 |
| | | | 910.85 | 7100-000 | | | 0.00 |
| | | | 9,091.21 | 7100-001 | | | 0.00 |
| | | | 14.10 | 7100-001 | | | 0.00 |
| | | | 19.16 | 7100-001 | | | 0.00 |
| | | | 4,235.56 | 7100-001 | | | 0.00 |
| | | | 392.88 | 7100-001 | | | 0.00 |
| | | | 156.19 | 7100-001 | | | 0.00 |
| | | | 16.60 | 7100-001 | | | 0.00 |
| | | | 221.63 | 7100-001 | | | 0.00 |
| | | | 51.28 | 7100-001 | | | 0.00 |
| | | | 951.34 | 7100-001 | | | 0.00 |

Subtotals :                     $0.00              $0.00

Exhibit 9

# Form 2

Page: 169

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 03-49243-JS |
| Case Name: | BUILDERS PLUMBING & HEATING SUPPLY |
| | |
| Taxpayer ID #: | **-***5919 |
| Period Ending: | 11/09/11 |

| | |
|---|---|
| Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******78-66 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 1,716.51 | 7100-001 | | | 0.00 |
| | | | 22.50 | 7100-001 | | | 0.00 |
| | | | 8,918.88 | 7100-001 | | | 0.00 |
| | | | 1,751.89 | 7100-001 | | | 0.00 |
| | | | 16.58 | 7100-001 | | | 0.00 |

| | | | | |
|---|---|---|---|---|
| | ACCOUNT TOTALS | 1,980,689.38 | 1,980,689.38 | $0.00 |
| | Less: Bank Transfers | 1,980,175.08 | 0.00 | |
| | Subtotal | 514.30 | 1,980,689.38 | |
| | Less: Payments to Debtors | | 0.00 | |
| | NET Receipts / Disbursements | $514.30 | $1,980,689.38 | |

| | |
|---|---|
| Net Receipts : | 6,513,435.02 |
| Plus Gross Adjustments : | 3,334.68 |
| Less Other Noncompensable Items : | 125,000.00 |
| Net Estate : | $6,391,769.70 |

| TOTAL - ALL ACCOUNTS | Net Receipts | Net Disbursements | Account Balances |
|---|---|---|---|
| TIA # ***-*****78-19 | 8,050.38 | 0.00 | 0.00 |
| MMA # ***-*****78-65 | 6,670,095.57 | 3,843,939.56 | 0.00 |
| Checking # ***-*****78-66 | -166,846.68 | 677,154.16 | 0.00 |
| TIA # 9200-*****78-19 | 114.37 | 0.00 | 0.00 |
| MMA # 9200-*****78-65 | 1,507.08 | 11,651.92 | 0.00 |
| Checking # 9200-*****78-66 | 514.30 | 1,980,689.38 | 0.00 |
| | $6,513,435.02 | $6,513,435.02 | $0.00 |

{} Asset reference(s)

Printed: 11/09/2011 09:57 AM    V.12.57